# UNITED STATES BANKRUPTCY COURT
# NORTHERN DISTRICT OF CALIFORNIA

| | |
|---|---|
| In re: First Street Holdings NV, LLC | **Case No.**      11-49300 |
| | **CHAPTER 11**<br>**MONTHLY OPERATING REPORT**<br>**(REAL ESTATE CASE)** |

## SUMMARY OF FINANCIAL STATUS

**MONTH ENDED:**    5/31/2014      **PETITION DATE:**    8/30/2011

1. Debtor in possession (or trustee) hereby submits this Monthly Operating Report on the Accrual Basis of accounting (or if checked here ___ the Office of the U.S. Trustee or the Court has approved the Cash Basis of Accounting for the Debtor). Dollars reported in $1

| | End of Current Month | End of Prior Month | As of Petition Filing |
|---|---|---|---|
| 2. **Asset and Liability Structure** | | | |
| a. Current Assets | $15,073,716 | $15,078,722 | |
| b. Total Assets | $15,073,716 | $15,078,722 | $77,895,106 |
| c. Current Liabilities | $15,405,285 | $15,382,646 | |
| d. Total Liabilities | $25,955,083 | $25,932,444 | $29,326,165 |

| | Current Month | Prior Month | Cumulative (Case to Date) |
|---|---|---|---|
| 3. **Statement of Cash Receipts & Disbursements for Month** | | | |
| a. Total Receipts | $0 | $0 | $15,016,702 |
| b. Total Disbursements | $231,530 | $89,762 | $1,901,092 |
| c. Excess (Deficiency) of Receipts Over Disbursements (a - b) | ($231,530) | ($89,762) | $13,115,610 |
| d. Cash Balance Beginning of Month | $13,337,214 | $13,426,976 | ($9,926) |
| e. Cash Balance End of Month (c + d) | $13,105,684 | $13,337,214 | $13,105,684 |

| | Current Month | Prior Month | Cumulative (Case to Date) |
|---|---|---|---|
| 4. **Profit/(Loss) from the Statement of Operations** | ($27,645) | ($33,524) | ($2,741,287) |
| 5. **Account Receivables (Pre and Post Petition)** | $112,904 | $112,904 | |
| 6. **Post-Petition Liabilities** | $15,405,285 | $15,382,646 | |
| 7. **Past Due Post-Petition Account Payables (over 30 days)** | $40,943 | $40,943 | |

**At the end of this reporting month:**

| | | Yes | No |
|---|---|---|---|
| 8. | Have any payments been made on pre-petition debt, other than payments in the normal course to secured creditors or lessors? **See table following Schedule F on August MOR showing checks issued between 7/30/13 and 8/1/13, from cash held by First Street Holdings NV, LLC, for the benefit of all debtors.** | X | |
| 9. | Have any payments been made to professionals? **(Various Payments per Court order from First Street Holdings account detailed in prior MORs )** | | X |
| 10. | If the answer is yes to 8 or 9, were all such payments approved by the court? **The Trustee & professionals are investigating compliance of payments with court orders.** | X | |
| 11. | Have any payments been made to officers, insiders, shareholders, relatives? | | X |
| 12. | Is the estate insured for replacement cost of assets and for general liability? | X | |
| 13. | Are a plan and disclosure statement on file? | | X |
| 14. | Was there any post-petition borrowing during this reporting period? | | X |

15. **Check if paid:** Post-petition taxes ___ ; U.S. Trustee Quarterly Fees   X   ; Check if filing is current for: Post-petition tax reporting and tax returns: ___ . **The Trustee and professionals are monitoring the preparation of 2013 entity tax returns to reflect the sale of the real property assets owned by the estate. Estimated LLC fees reflecting maximum potential tax liability have been paid timely to the FTB.**

I declare under penalty of perjury I have reviewed the above summary and attached financial statements, and after making reasonable inquiry believe these documents are correct.

Date:    June 18, 2014            /s/ James Lowe II, Chapter 11 Trustee
                                          Responsible Individual

Revised 1/1/98

# STATEMENT OF OPERATIONS
## (Real Estate Case)
For the Month Ended   5/31/2014

| | Current Month | | | | Cumulative (Case to Date) | Next Month Forecast |
|---|---|---|---|---|---|---|
| **Actual** | **Forecast** | **Variance** | | | | |
| | | | **Revenues:** | | | |
| $0 | | $0 | 1 | Rent/Leases | $0 | |
| $0 [1] | | $0 | 2 | Real Property Sales Gross [1] | $0 | |
| $0 | | $0 | 3 | Interest | $0 | |
| $0 | | $0 | 4 | Other Income:   Refunds | $6,164 | |
| $0 | | $0 | 5 | | $0 | |
| $0 | | $0 | 6 | | $0 | |
| $0 | $0 | $0 | 7 | **Total Revenues** | $6,164 | $0 |
| | | | **Expenses:** | | | |
| $0 | | $0 | 8 | Cost of Property Sold | $0 | |
| | | | 8a | Initial Cost & Improvement | | |
| $0 | | $0 | 8b | less: Depreciation Taken | | |
| $0 | | $0 | 9 | Selling | $0 | |
| $0 | | $0 | 10 | Administrative | $3,751 | |
| $0 | | $0 | 11 | Interest | $0 | |
| $0 | | $0 | 12 | Compensation to Owner(s)/Officer(s) | $0 | |
| $0 | | $0 | 13 | Salaries | $0 | |
| $0 | | $0 | 14 | Commissions | $0 | |
| $0 | | $0 | 15 | Management Fees | $0 | |
| | | | | Rent/Lease: | | |
| $0 | | $0 | 16 | Personal Property | $0 | |
| $0 | | $0 | 17 | Real Property | $0 | |
| $0 | | $0 | 18 | Insurance | $0 | |
| $0 | | $0 | 19 | Depreciation | $0 | |
| | | | | Taxes: | | |
| $0 | | $0 | 20 | Employer Payroll Taxes | $0 | |
| $0 | | $0 | 21 | Real Property Taxes | $0 | |
| $0 | | $0 | 22 | Other Taxes | $800 | |
| $0 | | $0 | 23 | Other Expenses: | $0 | |
| $0 | | $0 | 24 | Investment Loss: 78 First Street | $1,440,093 | |
| $0 | | $0 | 25 | Investment Loss: 88 First Street | $243,046 | |
| $0 | | $0 | 26 | Investment Loss: First/Jessie | $666,220 | |
| $0 | | $0 | 27 | Investment Loss: JP Capital | $101,611 | |
| $130 | | ($130) | 28 | Bank charge refunds | $514 | |
| $0 | | $0 | 29 | Legal Expense (entitlements) | ($140,041) | |
| $0 | | $0 | 30 | | $0 | |
| $0 | | $0 | 31 | | $0 | |
| $130 | $0 | ($130) | 32 | **Total Expenses** | $2,315,994 | $0 |
| ($130) | $0 | ($130) | 33 | **Subtotal** | ($2,309,830) | $0 |
| | | | **Reorganization Items:** | | | |
| $22,640 | | $0 | 34 | Professional Fees | $395,021 | |
| $0 | | $0 | 35 | Provisions for Rejected Executory Contracts | $0 | |
| $0 | | $0 | 36 | Interest Earned on Accumulated Cash from Resulting Chp 11 Case | $0 | |
| $0 | | $0 | 37 | Gain or (Loss) from Sale of Equipment | $0 | |
| $4,875 | | $0 | 38 | U.S. Trustee Quarterly Fees | $15,600 | |
| $0 | | $0 | 39 | Trustee Bond Premium | $20,836 | |
| $27,515 | $0 | $27,515 | 40 | **Total Reorganization Items** | $431,457 | $0 |
| ($27,645) | $0 | ($27,645) | 41 | **Net Profit (Loss) Before Federal & State Taxes** | ($2,741,287) | $0 |
| $0 | | $0 | 42 | Federal & State Income Taxes | $0 | |
| ($27,645) | $0 | ($27,645) | 43 | **Net Profit (Loss)** | ($2,741,287) | $0 |

[1] The debtor's financial records might not fully reflect capitalized costs.  The Trustee and professionals are reviewing the computation of each debtor entity's basis, gains and losses associated with the foreclosure process in January 2012 and the closing of a related settlement in June 2013.

Revised 1/1/98

# BALANCE SHEET
## (Real Estate Case)
### For the Month Ended _____5/31/2014_____

**Assets**

| | | From Schedules | Market Value |
|---|---|:---:|---:|
| | **Current Assets** | | |
| 1 | Cash and cash equivalents - unrestricted | | $13,105,684 |
| 2 | Cash and cash equivalents - restricted | | |
| 3 | Accounts receivable (net) | A | $112,904 |
| 4 | Prepaid expenses | | |
| 5 | Professional retainers | | $1,183 |
| 6 | Other:  Administrative Expenses paid on behalf of Other Debtors | | $351,472 |
| 7 | Claims paid by First Street on behalf of Other Debtors | | $1,502,473 |
| 8 | **Total Current Assets** | | $15,073,716 |
| | **Property and Equipment (Market Value)** | | |
| 9 | Real property | C | $0 |
| 10 | Machinery and equipment | D | $0 |
| 11 | Furniture and fixtures | D | $0 |
| 12 | Office equipment | D | $0 |
| 13 | Leasehold improvements | D | $0 |
| 14 | Vehicles | D | $0 |
| 15 | Other: | D | |
| 16 | Partnership Interests | D | $0 |
| 17 | | D | |
| 18 | | D | |
| 19 | | D | |
| 20 | **Total Property and Equipment** | | $0 |
| | **Other Assets** | | |
| 21 | Loans to shareholders | | |
| 22 | Loans to affiliates | | |
| 23 | Receivable from Professionals | | $0 |
| 24 | | | |
| 25 | | | |
| 26 | | | |
| 27 | **Total Other Assets** | | $0 |
| 28 | **Total Assets** | | $15,073,716 |

**NOTE:**

Indicate the method used to estimate the market value of assets (e.g., appraisals; familiarity with comparable market prices, etc.) and the date the value was determined.

Revised 1/1/98

# Liabilities and Equity
## (Real Estate Case)

**Liabilities From Schedules**

    **Post-Petition**

        **Current Liabilities**

| | | | |
|---|---|---|---:|
| 29 | Salaries and wages | | |
| 30 | Payroll taxes | | |
| 31 | Real and personal property taxes | | |
| 32 | Income taxes | | |
| 33 | Sales taxes | | |
| 34 | Notes payable (short term) | | |
| 35 | Accounts payable (trade) | A | $40,943 |
| 36 | Real property lease arrearage | | |
| 37 | Personal property lease arrearage | | |
| 38 | Accrued professional fees | | 364,341 |
| 39 | Current portion of long-term post-petition debt (due within 12 months) | | |
| 40 | Other:     Allocable Cash belonging to 518 Mission LLC (Lydian LLC) | | $10,844,043 |
| 41 | Allocable Cash belonging to Sixty-Two First (Lydian LLC) | | $3,334,377 |
| 42 | Allocable Cash belonging to 88 First (First Street Holdings) | | $821,581 |
| 43 | **Total Current Liabilities** | | $15,405,285 |
| 44 | **Long-Term Post-Petition Debt, Net of Current Portion** | | |
| 45 | **Total Post-Petition Liabilities** | | $15,405,285 |

        **Pre-Petition Liabilities (allowed amount)**

| | | | |
|---|---|---|---:|
| 46 | Secured claims | F | $0 |
| 47 | Priority unsecured claims | F | $0 |
| 48 | General unsecured claims | F | $10,549,798 |
| 49 | **Total Pre-Petition Liabilities** | | $10,549,798 |
| 50 | **Total Liabilities** | | $25,955,083 |

**Equity (Deficit)**

| | | | |
|---|---|---|---:|
| 51 | Retained Earnings/(Deficit) at time of filing | | |
| 52 | Capital Stock | | |
| 53 | Additional paid-in capital | | |
| 54 | Cumulative profit/(loss) since filing of case | | ($2,741,287) |
| 55 | Post-petition contributions/(distributions) or (draws) | | |
| 56 | | | |
| 57 | Market value adjustment | | ($8,140,080) |
| 58 | **Total Equity (Deficit)** | | ($10,881,367) |
| 59 | **Total Liabilities and Equity (Deficit)** | | $15,073,716 |

Revised 1/1/98

# SCHEDULES TO THE BALANCE SHEET
## (Real Estate Case)

### Schedule A
### Accounts Receivable and (Net) Payable

| Receivables and Payables Agings | Accounts Receivable [Pre and Post Petition] | Accounts Payable [Post Petition] | Past Due Post Petition Debt |
|---|---|---|---|
| 0 -30 Days | | | |
| 31-60 Days | | $21,752 | |
| 61-90 Days | | $19,191 | $40,943 |
| 91+ Days | $112,904 | | |
| Total accounts receivable/payable | $112,904 | $40,943 [1] | |
| Allowance for doubtful accounts | | | |
| Accounts receivable (net) | $112,904 [1] | | |

### Schedule B
### Inventory/Cost of Goods Sold
### Not Applicable to Real Estate Cases

### Schedule C
### Real Property

| Description | Cost | Market Value |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| Total | $0 | $0 |

### Schedule D
### Other Depreciable Assets

| Description | Cost | Market Value |
|---|---|---|
| Machinery & Equipment - | | |
| | | |
| | | |
| | | |
| Total | $0 | $0 |
| Furniture & Fixtures - | | |
| | | |
| | | |
| | | |
| Total | $0 | $0 |
| Office Equipment - | | |
| | | |
| | | |
| Total | $0 | $0 |
| Leasehold Improvements - | | |
| | | |
| | | |
| Total | $0 | $0 |
| Vehicles - | | |
| | | |
| | | |
| Total | $0 | $0 |

[1] The Trustee and professionals are investigating certain post-petition receivables and payables of each entity.

Revised 1/1/98

**Schedule E**
**Aging of Post-Petition Taxes**
**(As of End of the Current Reporting Period)**

| Taxes Payable | 0-30 Days | 31-60 Days | 61-90 Days | 91+ Days | Total |
|---|---|---|---|---|---|
| **Federal** | | | | | |
| Income Tax Withholding | | | | | $0 |
| FICA - Employee | | | | | $0 |
| FICA - Employer | | | | | $0 |
| Unemployment (FUTA) | | | | | $0 |
| Income | | | | | $0 |
| Other (Attach List) | | | | | $0 |
| **Total Federal Taxes** | $0 | $0 | $0 | $0 | $0 |
| **State and Local** | | | | | |
| Income Tax Withholding | | | | | $0 |
| Unemployment (UT) | | | | | $0 |
| Disability Insurance (DI) | | | | | $0 |
| Empl. Training Tax (ETT) | | | | | $0 |
| Sales | | | | | $0 |
| Excise | | | | | $0 |
| Real property | | | | | $0 |
| Personal property | | | | | $0 |
| Income | | | | | $0 |
| Other (Attach List) | | | | | $0 |
| **Total State & Local Taxes** | $0 | $0 | $0 | $0 | $0 |
| **Total Taxes** | $0 | $0 | $0 | $0 | $0 |

**Schedule F**
**Pre-Petition Liabilities**

| List Total Claims For Each Classification - | Claimed Amount | Allowed Amount (b) |
|---|---|---|
| Secured claims  (a)  [1] | $0 | $0 |
| Priority claims other than taxes | | |
| Priority tax claims    [3] | | |
| General unsecured claims    [2] | $10,549,798 | $10,549,798 |

(a)    List total amount of claims even it under secured.

(b)    Estimated amount of claim to be allowed after compromise or litigation.

[1]  All material secured claims against the debtors were extinguished by the foreclosure process in January 2012 and/or the closing of a related settlement in June 2013.

[2]  The Trustee and professionals are investigating the status of outstanding unsecured obligations.  On this MOR for First Street Holdings NV, LLC, the total amount of unsecured debts, previously shown by the such debtor as $222,196 has been (a) reduced by $9,929 in payments issued between July 30 and August 1, 2013, summarized on the table following this page, from cash held by First Street Holdings NV, LLC for the benefit of all debtors, and (b) increased by $10,337,531 of inter-debtor liabilities arising from the foreclosure process in January, 2012 and the closing of a related settlement in June, 2013.

[3]  There may be pre-petition Franchise Tax Board taxes and LLC fees due based on unfiled 2008 through 2011 tax returns. Trustee's accountant is currently investigating any outstanding filing and tax issues.

Revised 1/1/98

**Schedule G**
**Rental Income Information**

**List the Rental Information Requested Below By Properties**

|  | **Property 1** | **Property 2** | **Property 3** | **Property 4** |
|---|---|---|---|---|
| Description of Property |  |  |  |  |
| Scheduled Gross Rents |  |  |  |  |
| Less: |  |  |  |  |
| Vacancy Factor |  |  |  |  |
| Free Rent Incentives |  |  |  |  |
| Other Adjustments |  |  |  |  |
| Total Deductions | $0 | $0 | $0 | $0 |
| Scheduled Net Rents | $0 | $0 | $0 | $0 |
| Less: Rents Receivable * |  |  |  |  |
| Scheduled Net Rents Collected * | $0 | $0 | $0 | $0 |

\* To be completed by cash basis reporters only.

**Schedule H**
**Recapitulation of Funds Held at End of Month**

|  | **Account 1** | **Account 2** | **Account 3** | **Account 4** |
|---|---|---|---|---|
| Bank | Bank of America | City National |  |  |
| Account Type | Checking | Checking |  |  |
| Account No. | 14591-42877 | XXXXX-5623 |  |  |
| Account Purpose | Checking | DIP |  |  |
| Balance, End of Month | $0 | $13,105,684 |  |  |
| Total Funds on Hand for all Accounts | $13,105,684 |  |  |  |

Attach copies of the month end bank statement(s), reconciliation(s), and the check register(s) to the Monthly Operating Report.

Revised 1/1/98

# STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS

## Increase/(Decrease) in Cash and Cash Equivalents
### For the Month Ended    5/31/2014

| | | Actual Current Month | Cumulative (Case to Date) |
|---|---|---|---|
| **Cash Receipts** | | | |
| 1 | Rent/Leases Collected | - | $0 |
| 2 | Cash Received from Sales | - | $0 |
| 3 | Interest Received | - | $0 |
| 4 | Borrowings | - | $0 |
| 5 | Funds from Shareholders, Partners, or Other Insiders | - | $0 |
| 6 | Capital Contributions | - | $0 |
| 7 | Cash call (from rents): MS Mission Holdings | - | $8,770 |
| 8 | Contribution from Marcus Heights LLC | - | $709 |
| 9 | Contribution from Sixty-Two First Street | - | $1,059 |
| 10 | Settlement Proceeds held on behalf of all Debtor Entities | - | $15,000,000 |
| 11 | Refunds | - | $6,164 |
| 12 | **Total Cash Receipts** | $0 | $15,016,702 |
| | **Cash Disbursements** | | |
| 13 | Selling | - | $0 |
| 14 | Professional Fees  (Net funds returned due to overpayment) | 24,000 | $490,694 |
| 15 | Capital Expenditures | - | $0 |
| 16 | Principal Payments on Debt | - | $0 |
| 17 | Interest Paid | - | $0 |
| | Rent/Lease: | | |
| 18 | Personal Property | - | $0 |
| 19 | Real Property | - | $0 |
| | Amount Paid to Owner(s)/Officer(s) | | |
| 20 | Salaries | - | $0 |
| 21 | Draws | - | $0 |
| 22 | Commissions/Royalties | - | $0 |
| 23 | Expense Reimbursements | - | $0 |
| 24 | Other | - | $0 |
| 25 | Salaries/Commissions (less employee withholding) | - | $0 |
| 26 | Management Fees | - | $0 |
| | Taxes: | | |
| 27 | Employee Withholding | - | $0 |
| 28 | Employer Payroll Taxes | - | $0 |
| 29 | Real Property Taxes | - | $0 |
| 30 | Other Taxes (LLC Fees for 2013 Tax Year) | - | $89,730 |
| 31 | Other Cash Outflows: | - | $0 |
| 32 | Bank charges (F&M entities: lockbox DAC accounts) | 130 | $632 |
| 33 | Payment of First Street Holdings NV, LLC Claims | - | $9,929 |
| 34 | Payment of Related LLC Entity Claims | 199,925 | $1,263,922 |
| 35 | US Trustee Fees | 7,475 | $25,349 |
| 36 | Trustee Bond Premium | - | $20,836 |
| 37 | **Total Cash Disbursements:** | $231,530 | $1,901,092 |
| 38 | **Net Increase (Decrease) in Cash** | ($231,530) | $13,115,610 |
| 39 | **Cash Balance, Beginning of Period** | $13,337,214 | ($9,926) |
| 40 | **Cash Balance, End of Period** | $13,105,684 | $13,105,684 |

Case: 11-49300    Doc# 537    Filed: 06/19/14    Entered: 06/19/14 12:08:33    Page 8 of
88

Revised 1/1/98

# STATEMENT OF CASH FLOWS

## (Optional) Increase/(Decrease) in Cash and Cash Equivalents

**For the Month Ended   5/31/2014**

| | | Actual<br>Current Month | Cumulative<br>(Case to Date) |
|---|---|---:|---:|
| | **Cash Flows From Operating Activities** | | |
| 1 | Cash Received from Settlement | $0 | $15,000,000 |
| 2 | Rent/Leases Collected | $0 | $8,770 |
| 3 | Interest Received | | |
| 4 | Cash Paid for Development of Real Estate | | |
| 5 | Cash Paid for Operation of Real Estate | | |
| 6 | Cash Paid for Administrative Expenses | | |
| | Cash Paid for Rents/Leases: | | |
| 7 | Personal Property | | |
| 8 | Real Property | | |
| 9 | Cash Paid for Interest | | |
| 10 | Cash Paid for Net Payroll and Benefits | | |
| | Cash Paid to Owner(s)/Officer(s) | | |
| 11 | Salaries | | |
| 12 | Draws | | |
| 13 | Commissions/Royalties | | |
| 14 | Expense Reimbursements | | |
| 15 | Other | | |
| | Cash Paid for Taxes Paid/Deposited to Tax Acct. | | |
| 16 | Employer Payroll Tax | | |
| 17 | Employee Withholdings | | |
| 18 | Real Property Taxes | | |
| 19 | Other Taxes | $0 | $89,730 |
| 20 | Cash Paid for General Expenses | | |
| 21 | Bank charges (F&M entities: lockbox DAC accounts) | $130 | $632 |
| 22 | Payment of First Street Holdings NV, LLC Claims | $0 | $9,929 |
| 23 | Payment of Related LLC Entity Claims | $199,925 | $1,263,922 |
| 24 | Trustee Bond Premium | $0 | $20,836 |
| 25 | Refunds | $0 | ($6,164) |
| 26 | | | |
| 27 | **Net Cash Provided (Used) by Operating Activities before Reorganization Items** | ($200,055) | $13,629,885 |
| | **Cash Flows From Reorganization Items** | | |
| 28 | Interest Received on Cash Accumulated Due to Chp 11 Case | | |
| 29 | Professional Fees Paid for Services in Connection with Chp 11 Case | $24,000 | $490,694 |
| 30 | U.S. Trustee Quarterly Fees | $7,475 | $25,349 |
| 31 | | | |
| 32 | **Net Cash Provided (Used) by Reorganization Items** | ($31,475) | ($516,043) |
| 33 | **Net Cash Provided (Used) for Operating Activities and Reorganization Items** | ($231,530) | $13,113,842 |
| | **Cash Flows From Investing Activities** | | |
| 34 | Capital Expenditures | | |
| 35 | Proceeds from Sales of Capital Goods due to Chp 11 Case | | |
| 36 | | | |
| 37 | **Net Cash Provided (Used) by Investing Activities** | $0 | $0 |
| | **Cash Flows From Financing Activities** | | |
| 38 | Net Borrowings (Except Insiders) | | |
| 39 | Net Borrowings from Shareholders, Partners, or Other Insiders | | |
| 40 | Capital Contributions | $0 | $1,768 |
| 41 | Principal Payments | | |
| 42 | | | |
| 43 | **Net Cash Provided (Used) by Financing Activities** | $0 | $1,768 |
| 44 | **Net Increase (Decrease) in Cash and Cash Equivalents** | ($231,530) | $13,115,610 |
| 45 | **Cash and Cash Equivalents at Beginning of Month** | $13,337,214 | ($9,926) |
| 46 | **Cash and Cash Equivalents at End of Month** | $13,105,684 | $13,105,684 |

Case: 11-49300   Doc# 537   Filed: 06/19/14   Entered: 06/19/14 12:08:33   Page 9 of 88

Revised 1/1/98



# CITY NATIONAL BANK
The way up.®

**Account #:**

This statement: May 30, 2014
Last statement: April 30, 2014

Contact us:
800 773-7100

San Francisco Main Office
150 California ST
San Francisco CA 94111

cnb.com

432                                    0830K
JAMES S LOWE AS BANKRUPTCY TRUSTEE FOR
FIRST STREET HOLDINGS NV, LLC
DIP CASE NO. 11-49300
PO BOX 97
LATON CA 93242

GO GREEN, GO CONVENIENT, GO PAPERLESS. YOU CAN NOW SUPPRESS YOUR PAPER STATEMENTS FOR ALL BUSINESS CHECKING, BUSINESS SAVINGS, AND BUSINESS MONEY MARKET ACCOUNTS AND RECEIVE YOUR STATEMENTS ELECTRONICALLY.

## Checking Account

### Account Summary

| Account number | |
|---|---|
| Minimum balance | $13,132,206.92 |
| Average balance | $13,221,027.49 |
| Avg. collected balance | $13,221,027.00 |

### Account Activity

| | | |
|---|---|---|
| Beginning balance (4/30/2014) | | $13,363,737.17 |
| Credits | + $0.00 | |
| Debits   Checks paid  (1) | - 7,475.00 | |
| Electronic db (3) | - 223,925.25 | |
| Other debits  (5) | - 130.00 | |
| Total debits | | - $231,530.25 |
| Ending balance  (5/30/2014) | | $13,132,206.92 |

### CHECKS PAID

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5018 | 5-2 | 7,475.00 | | | | | | | | | |

### ELECTRONIC DEBITS

| Date | Description | Debits |
|---|---|---|
| 5-9 | Domestic Wire | 49,925.25 |
| 5-13 | Domestic Wire | 150,000.00 |
| 5-20 | Domestic Wire | 24,000.00 |

### OTHER DEBITS

| Date | Description | Reference | Debits |
|---|---|---|---|
| 5-9 | Service Charge DOMESTIC WIRE | | 35.00 |
| 5-13 | Service Charge DOMESTIC WIRE | | 35.00 |
| 5-16 | Monthly Service Chg TNET BASIC MAINT ( ADD'L ACCTS) FOR 04/14 | | 5.00 |
| 5-16 | Monthly Service Chg TNET BASIC MAINT ( ACCTS 1-5) FOR 04/14 | | 20.00 |
| 5-20 | Service Charge DOMESTIC WIRE | | 35.00 |

### DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|---|---|
| 4-30 | 13,363,737.17 | 5-9 | 13,306,301.92 | 5-16 | 13,156,241.92 | | |
| 5-2 | 13,356,262.17 | 5-13 | 13,156,266.92 | 5-20 | 13,132,206.92 | | |

Case: 11-49300    Doc# 537    Filed: 06/19/14    Entered: 06/19/14 12:08:33    Page 10 of 88

# First Street Holdings NV, LLC

## Outstanding Checks

### May 31, 2014

|  |  |  |  | 4/30/2014 |
|---|---|---|---|---|
| Bank Balance at May 31, 2014 |  |  |  | 13,132,206.92 |

| Check No. |  | Payee | Amount |  |
|---|---|---|---|---|
| 1224 | 7/31/13 | Recology Golden Gate | 20,309.15 |  |
| 1225 | 7/31/13 | SF PUC Water | 4,626.86 |  |
| 1228 | 8/1/13 | CT Corporation | 1,560.46 |  |
| 1232 | 8/1/13 | Unishippers | 26.52 |  |
|  |  |  | 26,522.99 | 26,522.99 |

| Book Balance at May 31, 2014 |  |  |  | 13,105,683.93 |
|---|---|---|---|---|

| In re: 78 First Street LLC | Case No. | 11-70224 |
|---|---|---|
| | **CHAPTER 11**<br>**MONTHLY OPERATING REPORT**<br>**(REAL ESTATE CASE)** | |

## SUMMARY OF FINANCIAL STATUS

**MONTH ENDED:** 5/31/2014 **PETITION DATE:** 9/23/2011

1. Debtor in possession (or trustee) hereby submits this Monthly Operating Report on the Accrual Basis of accounting (or if checked here ___ the Office of the U.S. Trustee or the Court has approved the Cash Basis of Accounting for the Debtor).
Dollars reported in $1

| | | End of Current Month | End of Prior Month | As of Petition Filing |
|---|---|---|---|---|
| 2. | **Asset and Liability Structure** | | | |
| | a. Current Assets | $970 | $970 | |
| | b. Total Assets | $970 | $970 | $77,895,106 |
| | c. Current Liabilities | $177,299 | $165,839 | |
| | d. Total Liabilities | $1,451,110 | $1,450,785 | $29,326,165 |
| 3. | **Statement of Cash Receipts & Disbursements for Month** | **Current Month** | **Prior Month** | **Cumulative (Case to Date)** |
| | a. Total Receipts | $0 | $0 | $122,638 |
| | b. Total Disbursements | $0 | $0 | $122,503 |
| | c. Excess (Deficiency) of Receipts Over Disbursements (a - b) | $0 | $0 | $135 |
| | d. Cash Balance Beginning of Month | $970 | $970 | $835 |
| | e. Cash Balance End of Month (c + d) | $970 | $970 | $970 |
| | | **Current Month** | **Prior Month** | **Cumulative (Case to Date)** |
| 4. | **Profit/(Loss) from the Statement of Operations** | ($325) | ($12,590) | ($63,890) |
| 5. | **Account Receivables (Pre and Post Petition)** | $0 | $0 | |
| 6. | **Post-Petition Liabilities** | $177,299 | $165,839 | |
| 7. | **Past Due Post-Petition Account Payables (over 30 days)** | $23,946 | $23,946 | |

| At the end of this reporting month: | | **Yes** | **No** |
|---|---|---|---|
| 8. | Have any payments been made on pre-petition debt, other than payments in the normal course to secured creditors or lessors? **See table following Schedule F on August MOR showing checks issued between 7/30/13 and 8/1/13, from cash held by First Street Holdings NV, LLC, for the benefit of all debtors.** | X | |
| 9. | Have any payments been made to professionals? **(Various Payments per Court order from First Street Holdings account detailed in prior MORs )** | X | |
| 10. | If the answer is yes to 8 or 9, were all such payments approved by the court? **The Trustee & professionals are investigating compliance of payments with court orders.** | X | |
| 11. | Have any payments been made to officers, insiders, shareholders, relatives? | | X |
| 12. | Is the estate insured for replacement cost of assets and for general liability? | X | |
| 13. | Are a plan and disclosure statement on file? | | X |
| 14. | Was there any post-petition borrowing during this reporting period? | | X |

15. **Check if paid:** Post-petition taxes ___ ; U.S. Trustee Quarterly Fees X ; Check if filing is current for: Post-petition tax reporting and tax returns: ___ .

**The Trustee and professionals are monitoring the preparation of 2013 entity tax returns to reflect the sale of the real property assets owned by the estate. Estimated LLC fees reflecting maximum potential tax liability have been paid timely to the FTB.**

I declare under penalty of perjury I reviewed the above summary and attached financial statements, and after making reasonable inquiry believe these documents are correct.

Date: June 18, 2014 /s/ James Lowe II, Chapter 11 Trustee
Responsible Individual

Revised 1/1/98

# STATEMENT OF OPERATIONS
## (Real Estate Case)
For the Month Ended   5/31/2014

| | Current Month | | | | Cumulative (Case to Date) | Next Month Forecast |
|---|---|---|---|---|---|---|
| **Actual** | **Forecast** | **Variance** | | | | |
| | | | | **Revenues:** | | |
| $0 | | $0 | 1 | Rent/Leases | $93,334 | |
| $0  **[1]** | | $0 | 2 | Real Property Sales Gross  **[1]** | | |
| $0 | | $0 | 3 | Interest | $0 | |
| $0 | | $0 | 4 | Other Income: | $0 | |
| $0 | | $0 | 5 | PG&E Deposit Refund | $970 | |
| $0 | | $0 | 6 | | $0 | |
| $0 | $0 | $0 | 7 | **Total Revenues** | $94,304 | $0 |
| | | | | **Expenses:** | | |
| $0 | | $0 | 8 | Cost of Property Sold | $0 | |
| | | | 8a | Initial Cost & Improvement | | |
| | | | 8b | less: Depreciation Taken | | |
| $0 | | $0 | 9 | Selling | $0 | |
| $0 | | $0 | 10 | Administrative | $5,101 | |
| $0 | | $0 | 11 | Interest | $0 | |
| $0 | | $0 | 12 | Compensation to Owner(s)/Officer(s) | $0 | |
| $0 | | $0 | 13 | Salaries | $0 | |
| $0 | | $0 | 14 | Commissions | $0 | |
| $0 | | $0 | 15 | Management Fees | $6,485 | |
| | | | | Rent/Lease: | | |
| $0 | | $0 | 16 | Personal Property | $0 | |
| $0 | | $0 | 17 | Real Property | $0 | |
| $0 | | $0 | 18 | Insurance | $1,881 | |
| $0 | | $0 | 19 | Depreciation | $46,585 | |
| | | | | Taxes: | | |
| $0 | | $0 | 20 | Employer Payroll Taxes | $0 | |
| $0 | | $0 | 21 | Real Property Taxes | $0 | |
| $0 | | $0 | 22 | Other Taxes | $12,590 | |
| $0 | | $0 | 23 | Other Expenses: | $0 | |
| $0 | | $0 | 24 | Leasing Commissions | $4,630 | |
| $0 | | $0 | 25 | Utilities | $12,331 | |
| $0 | | $0 | 26 | Entitlement Expenses | $12,374 | |
| $0 | | $0 | 27 | Fees and Expenses | $0 | |
| $0 | | $0 | 28 | Building repairs and maintenance | $14,125 | |
| $0 | | $0 | 29 | Development expenses (Solit) | $17,260 | |
| $0 | | $0 | 30 | | $0 | |
| $0 | | $0 | 31 | | $0 | |
| $0 | $0 | $0 | 32 | **Total Expenses** | $133,362 | $0 |
| $0 | $0 | $0 | 33 | **Subtotal** | ($39,058) | $0 |
| | | | | **Reorganization Items:** | | |
| $0 | | $0 | 34 | Professional Fees | $23,207 | |
| $0 | | $0 | 35 | Provisions for Rejected Executory Contracts | $0 | |
| $0 | | $0 | 36 | Interest Earned on Accumulated Cash from Resulting Chp 11 Case | $0 | |
| $0 | | $0 | 37 | Gain or (Loss) from Sale of Equipment | $0 | |
| $325 | | ($325) | 38 | U.S. Trustee Quarterly Fees | $1,625 | |
| $0 | | $0 | 39 | | $0 | |
| $325 | $0 | $325 | 40 | **Total Reorganization Items** | $24,832 | $0 |
| ($325) | $0 | $325 | 41 | **Net Profit (Loss) Before Federal & State Taxes** | ($63,890) | $0 |
| $0 | | $0 | 42 | Federal & State Income Taxes | $0 | |
| ($325) | $0 | $325 | 43 | **Net Profit (Loss)** | ($63,890) | $0 |

[1] The debtor's financial records might not fully reflect capitalized costs.  The Trustee and professionals are reviewing the computation of each debtor entity's basis, gains and losses associated with the foreclosure process in January 2012 and the closing of a related settlement in June 2013.

Revised 1/1/98

# BALANCE SHEET
### (Real Estate Case)
### For the Month Ended     5/31/2014

**Assets**

| | | From Schedules | Market Value |
|---|---|:---:|---:|
| | **Current Assets** | | |
| 1 | Cash and cash equivalents - unrestricted | | $970 |
| 2 | Cash and cash equivalents - restricted | | |
| 3 | Accounts receivable (net) | A | $0 |
| 4 | Prepaid expenses | | |
| 5 | Professional retainers | | |
| 6 | Other: | | |
| 7 | | | |
| 8 | **Total Current Assets** | | $970 |
| | **Property and Equipment (Market Value)** | | |
| 9 | Real property | C | $0 |
| 10 | Machinery and equipment | D | $0 |
| 11 | Furniture and fixtures | D | $0 |
| 12 | Office equipment | D | $0 |
| 13 | Leasehold improvements | D | $0 |
| 14 | Vehicles | D | $0 |
| 15 | Other: | D | |
| 16 | | D | |
| 17 | | D | |
| 18 | | D | |
| 19 | | D | |
| 20 | **Total Property and Equipment** | | $0 |
| | **Other Assets** | | |
| 21 | Loans to shareholders | | |
| 22 | Loans to affiliates | | |
| 23 | | | |
| 24 | | | |
| 25 | | | |
| 26 | | | |
| 27 | **Total Other Assets** | | $0 |
| 28 | **Total Assets** | | $970 |

**NOTE:**

Indicate the method used to estimate the market value of assets (e.g., appraisals; familiarity with comparable market prices, etc.) and the date the value was determined.

Revised 1/1/98

# Liabilities and Equity
## (Real Estate Case)

**Liabilities From Schedules**

    **Post-Petition**

        **Current Liabilities**

| | | | |
|---|---|---|---:|
| 29 | Salaries and wages | | |
| 30 | Payroll taxes | | |
| 31 | Real and personal property taxes | | |
| 32 | Income taxes | | |
| 33 | Sales taxes | | |
| 34 | Notes payable (short term) | | |
| 35 | Accounts payable (trade) | A | $23,790 |
| 36 | Real property lease arrearage | | |
| 37 | Personal property lease arrearage | | |
| 38 | Accrued professional fees | | |
| 39 | Current portion of long-term post-petition debt (due within 12 months) | | |
| 40 | Other:    Administrative Claims paid from First Street Holdings acct. | | $37,097 |
| 41 | Security Deposits | | $58,879 |
| 42 | Claims Paid from funds in First Street Holdings bank acct. | | $57,533 |
| 43 | **Total Current Liabilities** | | $177,299 |
| 44 | **Long-Term Post-Petition Debt, Net of Current Portion** | | |
| 45 | **Total Post-Petition Liabilities** | | $177,299 |

    **Pre-Petition Liabilities (allowed amount)**

| | | | |
|---|---|---|---:|
| 46 | Secured claims | F | $0 |
| 47 | Priority unsecured claims | F | $0 |
| 48 | General unsecured claims | F | $1,273,811 |
| 49 | **Total Pre-Petition Liabilities** | | $1,273,811 |
| 50 | **Total Liabilities** | | $1,451,110 |

**Equity (Deficit)**

| | | | |
|---|---|---|---:|
| 51 | Retained Earnings/(Deficit) at time of filing | | |
| 52 | Capital Stock | | |
| 53 | Additional paid-in capital | | |
| 54 | Cumulative profit/(loss) since filing of case | | ($63,890) |
| 55 | Post-petition contributions/(distributions) or (draws) | | |
| 56 | | | |
| 57 | Market value adjustment | | ($1,386,250) |
| 58 | **Total Equity (Deficit)** | | ($1,450,140) |
| 59 | **Total Liabilities and Equity (Deficit)** | | $970 |

Revised 1/1/98

**Schedule A**
**Accounts Receivable and (Net) Payable**

| Receivables and Payables Agings | Accounts Receivable [Pre and Post Petition] | Accounts Payable [Post Petition] | Past Due Post Petition Debt |
|---|---|---|---|
| 0 -30 Days | | ($156) | |
| 31-60 Days | | $2,346 | |
| 61-90 Days | | $12,327 | $23,946 |
| 91+ Days | $0 | $9,273 | |
| Total accounts receivable/payable | $0 | $23,790 [2] | |
| Allowance for doubtful accounts | | | |
| Accounts receivable (net) | $0 | | |

**Schedule B**
**Inventory/Cost of Goods Sold**
**Not Applicable to Real Estate Cases**

**Schedule C**
**Real Property**

| Description | Cost | Market Value |
|---|---|---|
| 78 First Street   [1] | | $0 |
| [1]  Property was foreclosured in January, 2012 and a settlement | | |
| was paid to the combined debtor estates in June, 2013.  The | | |
| impact of the cash settlement, payment allocated debts and | | |
| inter-debtor receivables and payables are reflected on this MOR] | | |
| Total | $0 | $0 |

**Schedule D**
**Other Depreciable Assets**

| Description | Cost | Market Value |
|---|---|---|
| Machinery & Equipment - | | |
| | | |
| | | |
| | | |
| Total | $0 | $0 |
| | | |
| Furniture & Fixtures - | | |
| | | |
| | | |
| | | |
| Total | $0 | $0 |
| | | |
| Office Equipment - | | |
| | | |
| | | |
| Total | $0 | $0 |
| | | |
| Leasehold Improvements - | | |
| | | |
| | | |
| Total | $0 | $0 |
| | | |
| Vehicles - | | |
| | | |
| | | |
| Total | $0 | $0 |

[2]  The Trustee and professionals are investigating certain post-petition receivables and payables of each entity.

Revised 1/1/98

**Schedule E**
**Aging of Post-Petition Taxes**
**(As of End of the Current Reporting Period)**

| Taxes Payable | 0-30 Days | 31-60 Days | 61-90 Days | 91+ Days | Total |
|---|---|---|---|---|---|
| **Federal** | | | | | |
| Income Tax Withholding | | | | | $0 |
| FICA - Employee | | | | | $0 |
| FICA - Employer | | | | | $0 |
| Unemployment (FUTA) | | | | | $0 |
| Income | | | | | $0 |
| Other (Attach List) | | | | | $0 |
| **Total Federal Taxes** | $0 | $0 | $0 | $0 | $0 |
| **State and Local** | | | | | |
| Income Tax Withholding | | | | | $0 |
| Unemployment (UT) | | | | | $0 |
| Disability Insurance (DI) | | | | | $0 |
| Empl. Training Tax (ETT) | | | | | $0 |
| Sales | | | | | $0 |
| Excise | | | | | $0 |
| Real property | | | | | $0 |
| Personal property | | | | | $0 |
| Income | | | | | $0 |
| Other (Attach List) | | | | | $0 |
| **Total State & Local Taxes** | $0 | $0 | $0 | $0 | $0 |
| **Total Taxes** | $0 | $0 | $0 | $0 | $0 |

**Schedule F**
**Pre-Petition Liabilities**

| List Total Claims For Each Classification - | Claimed Amount | Allowed Amount (b) |
|---|---|---|
| Secured claims  (a)  [1] | $0 | $0 |
| Priority claims other than taxes | | |
| Priority tax claims   [3] | | |
| General unsecured claims    [2] | $1,273,811 | $1,273,811 |

(a)    List total amount of claims even if under secured.

(b)    Estimated amount of claim to be allowed after compromise or litigation.

[1]  All material secured claims against the debtors were extinguished by the foreclosure process in January 2012 and/or the closing of a related settlement in June 2013.

[2]  The Trustee and professionals are investigating the status of outstanding unsecured obligations.  On this MOR for 78 First Street, LLC, the total amount of unsecured debts, previously shown by the such debtor as $941,237 has been (a) reduced by $26,507 in payments issued between July 30 and August 1, 2013, summarized on the table following, Schedule F on the First Holdings NV, LLC MOR, from cash held by First Street Holdings NV, LLC for the benefit of all debtors, (b) reduced by $755,469 or inter-debtor liabilities which are offset in combination with the foreclosure process in January  2012 and the closing of a related settlement in June 2013, and (c) increased by $1,128,316, representing the net shortfall of cash based on secured debts and intercompany debt exceeding allocated property value for 78 First Street, LLC, from the foreclosure process in January 2012 and the closing of the related settlement in June 2013.

[3]  There may be pre-petition Franchise Tax Board taxes and LLC fees due based on unfiled 2008 through 2011 tax returns. Trustee's accountant is currently investigating any outstanding filing and tax issues.

Revised 1/1/98

**Schedule G**
**Rental Income Information**

**List the Rental Information Requested Below By Properties**

|  | **Property 1** | **Property 2** | **Property 3** | **Property 4** |
|---|---|---|---|---|
| Description of Property | 78 First Street |  |  |  |
| Scheduled Gross Rents | 0 |  |  |  |
| Less: |  |  |  |  |
| Vacancy Factor |  |  |  |  |
| Free Rent Incentives |  |  |  |  |
| Other Adjustments |  |  |  |  |
| Total Deductions | $0 | $0 | $0 | $0 |
| Scheduled Net Rents | $0 | $0 | $0 | $0 |
| Less:   Rents Receivable  * |  |  |  |  |
| Scheduled Net Rents Collected  * | $0 | $0 | $0 | $0 |

\* To be completed by cash basis reporters only.

**Schedule H**
**Recapitulation of Funds Held at End of Month**

|  | **Account 1** | **Account 2** | **Account 3** | **Account 4** |
|---|---|---|---|---|
| Bank | Citi National Bank | Bank of America | Bank of America | Citi National Bank |
| Account Type | Checking | Checking | Checking | Checking |
| Account No. | 432886220 | 14592-35833 | 14591-24896 | 555082649 |
| Account Purpose | DIP | Property Mgt | Blocked | Property Mgt |
| Balance, End of Month | $970 | $0 | $0 | $0 |
| Total Funds on Hand for all Accounts | $970 |  |  |  |

Attach copies of the month end bank statement(s), reconciliation(s), and the check register(s) to the Monthly Operating Report.

# STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS

## Increase/(Decrease) in Cash and Cash Equivalents
### For the Month Ended    5/31/2014

| | | Actual Current Month | Cumulative (Case to Date) |
|---|---|---|---|
| **Cash Receipts** | | | |
| 1 | Rent/Leases Collected | $0 | $93,335 |
| 2 | Cash Received from Sales | $0 | $0 |
| 3 | Interest Received | $0 | $0 |
| 4 | Borrowings | $0 | $0 |
| 5 | Funds from Shareholders, Partners, or Other Insiders | $0 | $0 |
| 6 | Capital Contributions | $0 | $0 |
| 7 | Cash Call (From rents): MS Mission Holdings | $0 | $28,333 |
| 8 | PG&E Deposit Refund | $0 | $970 |
| 9 | | $0 | $0 |
| 10 | | $0 | $0 |
| 11 | | $0 | $0 |
| 12 | **Total Cash Receipts** | $0 | $122,638 |
| | **Cash Disbursements** | $0 | |
| 13 | Selling | $0 | $0 |
| 14 | Administrative | $0 | $0 |
| 15 | Capital Expenditures | $0 | $0 |
| 16 | Principal Payments on Debt | $0 | $0 |
| 17 | Interest Paid | $0 | $0 |
| | Rent/Lease: | $0 | |
| 18 | Personal Property | $0 | $0 |
| 19 | Real Property | $0 | $0 |
| | Amount Paid to Owner(s)/Officer(s) | $0 | |
| 20 | Salaries | $0 | $0 |
| 21 | Draws | $0 | $0 |
| 22 | Commissions/Royalties | $0 | $0 |
| 23 | Expense Reimbursements | $0 | $0 |
| 24 | Other | $0 | $0 |
| 25 | Salaries/Commissions (less employee withholding) | $0 | $0 |
| 26 | Management Fees | $0 | $0 |
| | Taxes: | $0 | $0 |
| 27 | Employee Withholding | $0 | $0 |
| 28 | Employer Payroll Taxes | $0 | $0 |
| 29 | Real Property Taxes | $0 | $0 |
| 30 | Other Taxes | $0 | $0 |
| 31 | Other Cash Outflows: | $0 | $0 |
| 32 | Swept to Senior Lender | $0 | $91,897 |
| 33 | Operating Expenses | $0 | $27,186 |
| 34 | Property Management | $0 | $3,420 |
| 35 | | $0 | $0 |
| 36 | | $0 | $0 |
| 37 | **Total Cash Disbursements:** | $0 | $122,503 |
| 38 | **Net Increase (Decrease) in Cash** | $0 | $135 |
| 39 | **Cash Balance, Beginning of Period** | $970 | $835 |
| 40 | **Cash Balance, End of Period** | $970 | $970 |

Revised 1/1/98

# STATEMENT OF CASH FLOWS

### (Optional) Increase/(Decrease) in Cash and Cash Equivalents

**For the Month Ended   5/31/2014**

| | | Actual<br>Current Month | Cumulative<br>(Case to Date) |
|---|---|---|---|
| | **Cash Flows From Operating Activities** | | |
| 1 | Cash Received from Sales | | |
| 2 | Rent/Leases Collected | | $121,668 |
| 3 | Interest Received | | |
| 4 | Cash Paid for Development of Real Estate | | |
| 5 | Cash Paid for Operation of Real Estate | | |
| 6 | Cash Paid for Administrative Expenses | | |
| | Cash Paid for Rents/Leases: | | |
| 7 | Personal Property | | |
| 8 | Real Property | | |
| 9 | Cash Paid for Interest | | |
| 10 | Cash Paid for Net Payroll and Benefits | | |
| | Cash Paid to Owner(s)/Officer(s) | | |
| 11 | Salaries | | |
| 12 | Draws | | |
| 13 | Commissions/Royalties | | |
| 14 | Expense Reimbursements | | |
| 15 | Other | | |
| | Cash Paid for Taxes Paid/Deposited to Tax Acct. | | |
| 16 | Employer Payroll Tax | | |
| 17 | Employee Withholdings | | |
| 18 | Real Property Taxes | | |
| 19 | Other Taxes | | |
| 20 | Cash Paid for General Expenses | | |
| 21 | Refund | | ($970) |
| 22 | Swept to Senior Lender | | $91,897 |
| 23 | Operating Expenses | | $27,186 |
| 24 | Property Management | | $3,420 |
| 25 | | | |
| 26 | | | |
| 27 | **Net Cash Provided (Used) by Operating Activities before Reorganization Items** | $0 | $135 |
| | **Cash Flows From Reorganization Items** | | |
| 28 | Interest Received on Cash Accumulated Due to Chp 11 Case | | |
| 29 | Professional Fees Paid for Services in Connection with Chp 11 Case | | |
| 30 | U.S. Trustee Quarterly Fees | | |
| 31 | | | |
| 32 | **Net Cash Provided (Used) by Reorganization Items** | $0 | $0 |
| 33 | **Net Cash Provided (Used) for Operating Activities and Reorganization Items** | $0 | $135 |
| | **Cash Flows From Investing Activities** | | |
| 34 | Capital Expenditures | | |
| 35 | Proceeds from Sales of Capital Goods due to Chp 11 Case | | |
| 36 | | | |
| 37 | **Net Cash Provided (Used) by Investing Activities** | $0 | $0 |
| | **Cash Flows From Financing Activities** | | |
| 38 | Net Borrowings (Except Insiders) | | |
| 39 | Net Borrowings from Shareholders, Partners, or Other Insiders | | |
| 40 | Capital Contributions | | |
| 41 | Principal Payments | | |
| 42 | | | |
| 43 | **Net Cash Provided (Used) by Financing Activities** | $0 | $0 |
| 44 | **Net Increase (Decrease) in Cash and Cash Equivalents** | $0 | $135 |
| 45 | **Cash and Cash Equivalents at Beginning of Month** | $970 | $835 |
| 46 | **Cash and Cash Equivalents at End of Month** | $970 | $970 |

Revised 1/1/98


**CITY NATIONAL BANK**
The way up.®

This statement: May 30, 2014
Last statement: April 30, 2014

Contact us:
800 773-7100

San Francisco Main Office
150 California ST
San Francisco CA 94111

cnb.com

432                                        0830K
JAMES S LOWE AS BANKRUPTCY TRUSTEE FOR
78 FIRST STREET, LLC
DIP CASE NO.11-70224 "OPERATING ACCOUNT"
1540 MARKET ST LOWER LEVEL
SAN FRANCISCO CA 94102

GO GREEN, GO CONVENIENT, GO PAPERLESS. YOU CAN NOW SUPPRESS YOUR PAPER STATEMENTS FOR ALL BUSINESS CHECKING, BUSINESS SAVINGS, AND BUSINESS MONEY MARKET ACCOUNTS AND RECEIVE YOUR STATEMENTS ELECTRONICALLY.

## Checking Account

| Account Summary | | Account Activity | |
|---|---|---|---|
| Account number | | Beginning balance (4/30/2014) | $969.93 |
| Minimum balance | $969.93 | | |
| Average balance | $969.93 | Credits | + $0.00 |
| Avg. collected balance | $969.00 | Debits | - $0.00 |
| | | Ending balance (5/30/2014) | $969.93 |

** No activity this statement period **

## OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

Thank you for banking with San Francisco Main Office

# UNITED STATES BANKRUPTCY COURT
# NORTHERN DISTRICT OF CALIFORNIA

In re: 88 First Street LLC

Case No. 11-70228

**CHAPTER 11**
**MONTHLY OPERATING REPORT**
**(REAL ESTATE CASE)**

## SUMMARY OF FINANCIAL STATUS

**MONTH ENDED:** 5/31/2014     **PETITION DATE:** 9/23/2011

1. Debtor in possession (or trustee) hereby submits this Monthly Operating Report on the Accrual Basis of accounting (or if checked here ___ the Office of the U.S. Trustee or the Court has approved the Cash Basis of Accounting for the Debtor).
Dollars reported in   $1

| | | End of Current Month | End of Prior Month | As of Petition Filing |
|---|---|---|---|---|
| 2. | **Asset and Liability Structure** | | | |
| | a. Current Assets | $867,357 | $867,357 | |
| | b. Total Assets | $1,466,374 | $1,466,374 | $77,895,106 |
| | c. Current Liabilities | $182,264 | $168,329 | |
| | d. Total Liabilities | $320,064 | $319,739 | $29,326,165 |

| | | Current Month | Prior Month | Cumulative (Case to Date) |
|---|---|---|---|---|
| 3. | **Statement of Cash Receipts & Disbursements for Month** | | | |
| | a. Total Receipts | $0 | $0 | $184,440 |
| | b. Total Disbursements | $0 | $0 | $181,522 |
| | c. Excess (Deficiency) of Receipts Over Disbursements (a - b) | $0 | $0 | $2,918 |
| | d. Cash Balance Beginning of Month | $3,269 | $3,269 | $351 |
| | e. Cash Balance End of Month (c + d) | $3,269 | $3,269 | $3,269 |

| | | Current Month | Prior Month | Cumulative (Case to Date) |
|---|---|---|---|---|
| 4. | **Profit/(Loss) from the Statement of Operations** | ($12,590) | ($12,590) | ($34,805) |
| 5. | **Account Receivables (Pre and Post Petition)** | $42,508 | $42,508 | |
| 6. | **Post-Petition Liabilities** | $182,264 | $168,329 | |
| 7. | **Past Due Post-Petition Account Payables (over 30 days)** | $52,529 | $52,529 | |

| | At the end of this reporting month: | Yes | No |
|---|---|---|---|
| 8. | Have any payments been made on pre-petition debt, other than payments in the normal course to secured creditors or lessors? **See table following Schedule F on August MOR showing checks issued between 7/30/13 and 8/1/13, from cash held by First Street Holdings NV, LLC, for the benefit of all debtors.** | X | |
| 9. | Have any payments been made to professionals? **(Various Payments per Court order from First Street Holdings account detailed in prior MORs )** | X | |
| 10. | If the answer is yes to 8 or 9, were all such payments approved by the court? **The Trustee & professionals are investigating compliance of payments with court orders.** | X | |
| 11. | Have any payments been made to officers, insiders, shareholders, relatives? | | X |
| 12. | Is the estate insured for replacement cost of assets and for general liability? | X | |
| 13. | Are a plan and disclosure statement on file? | | X |
| 14. | Was there any post-petition borrowing during this reporting period? | | X |

15. **Check if paid:** Post-petition taxes ___ ;    U.S. Trustee Quarterly Fees   X   ; Check if filing is current for: Post-petition tax reporting and tax returns: ___ .

**The Trustee and professionals are monitoring the preparation of 2013 entity tax returns to reflect the sale of the real property assets owned by the estate. Estimated LLC fees reflecting maximum potential tax liability have been paid timely to the FTB.**

I declare under penalty of perjury I have reviewed the above summary and attached financial statements, and after making reasonable inquiry believe these documents are correct.

Date:   June 18, 2014     /s/ James Lowe II, Chapter 11 Trustee

Responsible Individual

Revised 1/1/98

# STATEMENT OF OPERATIONS
## (Real Estate Case)
### For the Month Ended   5/31/2014

| | Current Month | | | | Cumulative (Case to Date) | Next Month Forecast |
|---|---|---|---|---|---|---|
| **Actual** | **Forecast** | **Variance** | | | | |
| | | | | **Revenues:** | | |
| $0 | | $0 | 1 | Rent/Leases | $145,156 | |
| $0 **[1]** | | $0 | 2 | Real Property Sales Gross **[1]** | $0 | |
| $0 | | $0 | 3 | Interest | $0 | |
| $0 | | $0 | 4 | Other Income: | $0 | |
| $0 | | $0 | 5 | PG&E Deposit Refund | $3,268 | |
| $0 | | $0 | 6 | | $0 | |
| $0 | $0 | $0 | 7 | **Total Revenues** | $148,424 | $0 |
| | | | | **Expenses:** | | |
| $0 | | $0 | 8 | Cost of Property Sold | $0 | |
| | | | 8a | Initial Cost & Improvement | | |
| | | | 8b | less: Depreciation Taken | | |
| $0 | | $0 | 9 | Selling | $0 | |
| $0 | | $0 | 10 | Administrative | $5,643 | |
| $0 | | $0 | 11 | Interest | $0 | |
| $0 | | $0 | 12 | Compensation to Owner(s)/Officer(s) | $0 | |
| $0 | | $0 | 13 | Salaries | $0 | |
| $0 | | $0 | 14 | Commissions | $0 | |
| $0 | | $0 | 15 | Management Fees | $7,565 | |
| | | | | Rent/Lease: | | |
| $0 | | $0 | 16 | Personal Property | $0 | |
| $0 | | $0 | 17 | Real Property | $0 | |
| $0 | | $0 | 18 | Insurance | $1,971 | |
| $0 | | $0 | 19 | Depreciation | $37,425 | |
| | | | | Taxes: | | |
| $0 | | $0 | 20 | Employer Payroll Taxes | $0 | |
| $0 | | $0 | 21 | Real Property Taxes | $1,008 | |
| $12,590 | | $0 | 22 | Other Taxes | $12,590 | |
| $0 | | $0 | 23 | Other Expenses: | | |
| $0 | | $0 | 24 | Leasing Commissions | $2,745 | |
| $0 | | $0 | 25 | Utilities | $31,243 | |
| $0 | | $0 | 26 | Entitlement Expenses | $15,775 | |
| $0 | | $0 | 27 | Fees and Licenses | $0 | |
| $0 | | $0 | 28 | Building Repairs and Maintenance | $15,203 | |
| $0 | | $0 | 29 | Development expenses (Solit) | $21,097 | |
| $0 | | $0 | 30 | | $0 | |
| $0 | | $0 | 31 | | $0 | |
| $12,590 | $0 | $0 | 32 | **Total Expenses** | $152,265 | $0 |
| ($12,590) | $0 | $0 | 33 | **Subtotal** | ($3,841) | $0 |
| | | | | **Reorganization Items:** | | |
| $0 | | $0 | 34 | Professional Fees | $28,364 | |
| $0 | | $0 | 35 | Provisions for Rejected Executory Contracts | $0 | |
| $0 | | $0 | 36 | Interest Earned on Accumulated Cash from Resulting Chp 11 Case | $0 | |
| $0 | | $0 | 37 | Gain or (Loss) from Sale of Equipment | $0 | |
| $0 | $325 | | 38 | U.S. Trustee Quarterly Fees | $2,600 | |
| $0 | | $0 | 39 | | $0 | |
| $0 | $325 | $0 | 40 | **Total Reorganization Items** | $30,964 | $0 |
| ($12,590) | $325 | $0 | 41 | **Net Profit (Loss) Before Federal & State Taxes** | ($34,805) | $0 |
| $0 | | $0 | 42 | Federal & State Income Taxes | $0 | |
| ($12,590) | $325 | $0 | 43 | **Net Profit (Loss)** | ($34,805) | $0 |

[1] The debtor's financial records might not fully reflect capitalized costs. The Trustee and professionals are reviewing the computation of each debtor entity's basis, gains and losses associated with the foreclosure process in January 2012 and the closing of a related settlement in June 2013.

Revised 1/1/98

# BALANCE SHEET
## (Real Estate Case)
### For the Month Ended _____ 5/31/2014 _____

**Assets**

| | | From Schedules | Market Value |
|---|---|---|---|
| | **Current Assets** | | |
| 1 | Cash and cash equivalents - unrestricted | | $3,268 |
| 2 | Cash and cash equivalents - restricted | | |
| 3 | Accounts receivable (net) | A | $42,508 |
| 4 | Prepaid expenses | | |
| 5 | Professional retainers | | |
| 6 | Other:  Allocable Net Cash Proceeds  **[1]** | | $821,581 |
| 7 | | | |
| 8 | **Total Current Assets** | | $867,357 |
| | **Property and Equipment (Market Value)** | | |
| 9 | Real property | C | $0 |
| 10 | Machinery and equipment | D | $0 |
| 11 | Furniture and fixtures | D | $0 |
| 12 | Office equipment | D | $0 |
| 13 | Leasehold improvements | D | $0 |
| 14 | Vehicles | D | $0 |
| 15 | Other: | D | |
| 16 | | D | |
| 17 | | D | |
| 18 | | D | |
| 19 | | D | |
| 20 | **Total Property and Equipment** | | $0 |
| | **Other Assets** | | |
| 21 | Loans to shareholders | | |
| 22 | Loans to affiliates | | |
| 23 | Remaining Receivable from FSH Entities - Forclosure/Settlement Events | | $599,017 |
| 24 | | | |
| 25 | | | |
| 26 | | | |
| 27 | **Total Other Assets** | | $599,017 |
| 28 | **Total Assets** | | $1,466,374 |

**NOTE:**

[1] Total net proceeds of $15 million from settlement related to First Street Project have been allocated to each
each debtor entity based on debtor's valuation of property relative to the total project value and debtor's
assessment of secured debts allocable to the debtor per the debtor accounting records.  Additionally,
all intercompany debts have been included in the overall determination of net cash owed or owing for each
entity based on debtor's intercompany accounting.  All settllement funds were held in First Street Holdings
NV, LLC bank account for benefit of all debtors.

Revised 1/1/98

## Liabilities and Equity
### (Real Estate Case)

**Liabilities From Schedules**

   **Post-Petition**

      **Current Liabilities**

| | | | |
|---|---|---|---:|
| 29 | Salaries and wages | | |
| 30 | Payroll taxes | | |
| 31 | Real and personal property taxes | | |
| 32 | Income taxes | | |
| 33 | Sales taxes | | |
| 34 | Notes payable (short term) | | |
| 35 | Accounts payable (trade) | A | $36,203 |
| 36 | Real property lease arrearage | | |
| 37 | Personal property lease arrearage | | |
| 38 | Accrued professional fees | | $0 |
| 39 | Current portion of long-term post-petition debt (due within 12 months) | | |
| 40 | Other:    Administrative Expenses Paid by First Street Holdings acct. | | $42,254 |
| 41 | Claims paid from funds held in First Street Holding bank acct. | | $67,613 |
| 42 | Security Deposits | | $36,194 |
| 43 | **Total Current Liabilities** | | $182,264 |
| 44 | **Long-Term Post-Petition Debt, Net of Current Portion** | | |
| 45 | **Total Post-Petition Liabilities** | | $182,264 |

      **Pre-Petition Liabilities (allowed amount)**

| | | | |
|---|---|---|---:|
| 46 | Secured claims | F | $0 |
| 47 | Priority unsecured claims | F | $0 |
| 48 | General unsecured claims | F | $137,800 |
| 49 | **Total Pre-Petition Liabilities** | | $137,800 |
| 50 | **Total Liabilities** | | $320,064 |

**Equity (Deficit)**

| | | | |
|---|---|---|---:|
| 51 | Retained Earnings/(Deficit) at time of filing | | |
| 52 | Capital Stock | | |
| 53 | Additional paid-in capital | | |
| 54 | Cumulative profit/(loss) since filing of case | | ($34,805) |
| 55 | Post-petition contributions/(distributions) or (draws) | | |
| 56 | | | |
| 57 | Market value adjustment | | $1,181,115 |
| 58 | **Total Equity (Deficit)** | | $1,146,310 |
| 59 | **Total Liabilities and Equity (Deficit)** | | $1,466,374 |

Revised 1/1/98

# SCHEDULES TO THE BALANCE SHEET
### (Real Estate Case)

### Schedule A
### Accounts Receivable and (Net) Payable

| Receivables and Payables Agings | Accounts Receivable [Pre and Post Petition] | Accounts Payable [Post Petition] | Past Due Post Petition Debt |
|---|---|---|---|
| 0 -30 Days | | ($16,326) | |
| 31-60 Days | | $33,331 | |
| 61-90 Days | | $19,198 | $52,529 |
| 91+ Days | $42,508 | | |
| Total accounts receivable/payable | $42,508 | $36,203 [2] | |
| Allowance for doubtful accounts | | | |
| Accounts receivable (net) | $42,508 | | |

### Schedule B
### Inventory/Cost of Goods Sold
### Not Applicable to Real Estate Cases

### Schedule C
### Real Property

| Description | Cost | Market Value |
|---|---|---|
| 88 First Street    [1] | | $0 |
| [1]  Property was foreclosured in January, 2012 and a settlement | | |
| was paid to the combined debtor estates in June, 2013.  The | | |
| impact of the cash settlement, payment allocated debts and | | |
| inter-debtor receivables and payables are reflected on this MOR] | | |
| Total | $0 | $0 |

### Schedule D
### Other Depreciable Assets

| Description | Cost | Market Value |
|---|---|---|
| Machinery & Equipment - | | |
| | | |
| | | |
| | | |
| Total | $0 | $0 |
| | | |
| Furniture & Fixtures - | | |
| | | |
| | | |
| | | |
| Total | $0 | $0 |
| | | |
| Office Equipment - | | |
| | | |
| | | |
| Total | $0 | $0 |
| | | |
| Leasehold Improvements - | | |
| | | |
| | | |
| | | |
| Total | $0 | $0 |
| | | |
| Vehicles - | | |
| | | |
| | | |
| Total | $0 | $0 |

[2]  Trustee and professionals will investigate amount and propriety of post-petition payables listed by the debtor in posession.

Revised 1/1/98

**Schedule E**
**Aging of Post-Petition Taxes**
**(As of End of the Current Reporting Period)**

| Taxes Payable | 0-30 Days | 31-60 Days | 61-90 Days | 91+ Days | Total |
|---|---|---|---|---|---|
| **Federal** | | | | | |
| Income Tax Withholding | | | | | $0 |
| FICA - Employee | | | | | $0 |
| FICA - Employer | | | | | $0 |
| Unemployment (FUTA) | | | | | $0 |
| Income | | | | | $0 |
| Other (Attach List) | | | | | $0 |
| **Total Federal Taxes** | $0 | $0 | $0 | $0 | $0 |
| **State and Local** | | | | | |
| Income Tax Withholding | | | | | $0 |
| Unemployment (UT) | | | | | $0 |
| Disability Insurance (DI) | | | | | $0 |
| Empl. Training Tax (ETT) | | | | | $0 |
| Sales | | | | | $0 |
| Excise | | | | | $0 |
| Real property | | | | | $0 |
| Personal property | | | | | $0 |
| Income | | | | | $0 |
| Other (Attach List) | | | | | $0 |
| **Total State & Local Taxes** | $0 | $0 | $0 | $0 | $0 |
| **Total Taxes** | $0 | $0 | $0 | $0 | $0 |

**Schedule F**
**Pre-Petition Liabilities**

| List Total Claims For Each Classification - | Claimed Amount | Allowed Amount (b) |
|---|---|---|
| Secured claims  (a)  [1] | $0 | $0 |
| Priority claims other than taxes | | |
| Priority tax claims  [3] | | |
| General unsecured claims  [2] | $137,800 | $137,800 |

(a)  List total amount of claims even it under secured.

(b)  Estimated amount of claim to be allowed after compromise or litigation.

[1]  All material secured claims against the debtors were extinguished by the foreclosure process in January 2012 and/or the closing of a related settlement in June 2013.

[2]  The Trustee and professionals are investigating the status of outstanding unsecured obligations.  On this MOR for 88 First Street, LLC, the total amount of unsecured debts, previously shown by the such debtor as $1,092,596 has been (a) reduced by $29,692 in payments issued between July 30 and August 1, 2013, summarized on the table following, Schedule F on the First Holdings NV, LLC MOR, from cash held by First Street Holdings NV, LLC for the benefit of all debtors, and (b) reduced by $908,280 of inter-debtor liabilities which are offset in combination with the foreclosure process in January  2012 and the closing of a related settlement in June 2013.

[3]  There may be pre-petition Franchise Tax Board taxes and LLC fees due based on unfiled 2008 through 2011 tax returns. Trustee's accountant is currently investigating any outstanding filing and tax issues.

**Schedule G**
**Rental Income Information**

**List the Rental Information Requested Below By Properties**

|  | **Property 1** | **Property 2** | **Property 3** | **Property 4** |
|---|---|---|---|---|
| Description of Property | 88 First Street | | | |
| Scheduled Gross Rents | 0 | | | |
| Less: | | | | |
|     Vacancy Factor | | | | |
|     Free Rent Incentives | | | | |
|     Other Adjustments | | | | |
| Total Deductions | $0 | $0 | $0 | $0 |
| Scheduled Net Rents | $0 | $0 | $0 | $0 |
| Less:  Rents Receivable  * | | | | |
| Scheduled Net Rents Collected  * | $0 | $0 | $0 | $0 |

*  To be completed by cash basis reporters only.

**Schedule H**
**Recapitulation of Funds Held at End of Month**

|  | **Account 1** | **Account 2** | **Account 3** | **Account 4** |
|---|---|---|---|---|
| Bank | Citi National Bank | Bank of America | America | City National |
| Account Type | Checking | Checking | Checking | Checking |
| Account No. | 432886352 | 14591-42914 | 14592-35838 | 555082657 |
| Account Purpose | DIP | Blocked a.c | Operating | DIP |
| Balance, End of Month | $3,269 | $0 | $0 | $0 |
| Total Funds on Hand for all Accounts | $3,269 | | | |

Attach copies of the month end bank statement(s), reconciliation(s), and the check register(s) to the Monthly Operating Report.

Revised 1/1/98

## STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS
### Increase/(Decrease) in Cash and Cash Equivalents
### For the Month Ended    5/31/2014

| | | Actual Current Month | Cumulative (Case to Date) |
|---|---|---|---|
| | **Cash Receipts** | | |
| 1 | Rent/Leases Collected | $0 | $138,330 |
| 2 | Cash Received from Sales | $0 | $0 |
| 3 | Interest Received | $0 | $0 |
| 4 | Borrowings | $0 | $0 |
| 5 | Funds from Shareholders, Partners, or Other Insiders | $0 | $0 |
| 6 | Capital Contributions | $0 | $0 |
| 7 | Cash Call (from rents): MS Mission Holdings | $0 | $42,757 |
| 8 | Transfer from BofA | $0 | $85 |
| 9 | PG&E Deposit Refund | $0 | $3,268 |
| 10 | | $0 | $0 |
| 11 | | $0 | $0 |
| 12 | **Total Cash Receipts** | $0 | $184,440 |
| | **Cash Disbursements** | $0 | |
| 13 | Selling | $0 | $0 |
| 14 | Administrative | $0 | $0 |
| 15 | Capital Expenditures | $0 | $0 |
| 16 | Principal Payments on Debt | $0 | $0 |
| 17 | Interest Paid | $0 | $0 |
| | Rent/Lease: | $0 | |
| 18 | Personal Property | $0 | $0 |
| 19 | Real Property | $0 | $0 |
| | Amount Paid to Owner(s)/Officer(s) | $0 | |
| 20 | Salaries | $0 | $0 |
| 21 | Draws | $0 | $0 |
| 22 | Commissions/Royalties | $0 | $0 |
| 23 | Expense Reimbursements | $0 | $0 |
| 24 | Other | $0 | $0 |
| 25 | Salaries/Commissions (less employee withholding) | $0 | $0 |
| 26 | Management Fees | $0 | $0 |
| | Taxes: | $0 | |
| 27 | Employee Withholding | $0 | $0 |
| 28 | Employer Payroll Taxes | $0 | $0 |
| 29 | Real Property Taxes | $0 | $0 |
| 30 | Other Taxes | $0 | $0 |
| 31 | Other Cash Outflows: | $0 | $0 |
| 32 | Swept to Senior Lender | $0 | $137,932 |
| 33 | Operating Expenses | $0 | $39,599 |
| 34 | Property Management | $0 | $3,991 |
| 35 | | $0 | $0 |
| 36 | | $0 | $0 |
| 37 | **Total Cash Disbursements:** | $0 | $181,522 |
| 38 | **Net Increase (Decrease) in Cash** | $0 | $2,918 |
| 39 | **Cash Balance, Beginning of Period** | $3,269 | $351 |
| 40 | **Cash Balance, End of Period** | $3,269 | $3,269 |

Revised 1/1/98

| | | Actual<br>Current Month | Cumulative<br>(Case to Date) |
|---|---|---|---|
| | **Cash Flows From Operating Activities** | | |
| 1 | Cash Received from Sales | | |
| 2 | Rent/Leases Collected | | $181,087 |
| 3 | Interest Received | | |
| 4 | Cash Paid for Development of Real Estate | | |
| 5 | Cash Paid for Operation of Real Estate | | |
| 6 | Cash Paid for Administrative Expenses | | |
| | Cash Paid for Rents/Leases: | | |
| 7 | Personal Property | | |
| 8 | Real Property | | |
| 9 | Cash Paid for Interest | | |
| 10 | Cash Paid for Net Payroll and Benefits | | |
| | Cash Paid to Owner(s)/Officer(s) | | |
| 11 | Salaries | | |
| 12 | Draws | | |
| 13 | Commissions/Royalties | | |
| 14 | Expense Reimbursements | | |
| 15 | Other | | |
| | Cash Paid for Taxes Paid/Deposited to Tax Acct. | | |
| 16 | Employer Payroll Tax | | |
| 17 | Employee Withholdings | | |
| 18 | Real Property Taxes | | |
| 19 | Other Taxes | | |
| 20 | Cash Paid for General Expenses | | |
| 21 | Transfers | | ($85) |
| 22 | Refunds | | ($3,268) |
| 23 | Swept to Senior Lender | | $137,932 |
| 24 | Operating Expenses | | $39,599 |
| 25 | Property Management | | $3,991 |
| 26 | | | |
| 27 | **Net Cash Provided (Used) by Operating Activities before Reorganization Items** | $0 | $2,918 |
| | **Cash Flows From Reorganization Items** | | |
| 28 | Interest Received on Cash Accumulated Due to Chp 11 Case | | |
| 29 | Professional Fees Paid for Services in Connection with Chp 11 Case | | |
| 30 | U.S. Trustee Quarterly Fees | | |
| 31 | | | |
| 32 | **Net Cash Provided (Used) by Reorganization Items** | $0 | $0 |
| 33 | **Net Cash Provided (Used) for Operating Activities and Reorganization Items** | $0 | $2,918 |
| | **Cash Flows From Investing Activities** | | |
| 34 | Capital Expenditures | | |
| 35 | Proceeds from Sales of Capital Goods due to Chp 11 Case | | |
| 36 | | | |
| 37 | **Net Cash Provided (Used) by Investing Activities** | $0 | $0 |
| | **Cash Flows From Financing Activities** | | |
| 38 | Net Borrowings (Except Insiders) | | |
| 39 | Net Borrowings from Shareholders, Partners, or Other Insiders | | |
| 40 | Capital Contributions | | |
| 41 | Principal Payments | | |
| 42 | | | |
| 43 | **Net Cash Provided (Used) by Financing Activities** | $0 | $0 |
| 44 | **Net Increase (Decrease) in Cash and Cash Equivalents** | $0 | $2,918 |
| 45 | **Cash and Cash Equivalents at Beginning of Month** | $3,269 | $351 |
| 46 | **Cash and Cash Equivalents at End of Month** | $3,269 | $3,269 |

Revised 1/1/98


CITY NATIONAL BANK
The way up.®

**Account #:**

This statement: May 30, 2014
Last statement: April 30, 2014

Contact us:
800 773-7100

San Francisco Main Office
150 California ST
San Francisco CA 94111

432                                    0830K
JAMES S LOWE AS BANKRUPTCY TRUSTEE FOR
88 FIRST STREET LLC
DIP CASE NO.11-70228(OPERATING ACCOUNT)
PO BOX 97
LATON CA 93242

cnb.com

GO GREEN, GO CONVENIENT, GO PAPERLESS.  YOU CAN NOW SUPPRESS YOUR PAPER STATEMENTS FOR ALL BUSINESS CHECKING, BUSINESS SAVINGS, AND BUSINESS MONEY MARKET ACCOUNTS AND RECEIVE YOUR STATEMENTS ELECTRONICALLY.

## Checking Account

| Account Summary | | Account Activity | |
|---|---|---|---|
| Account number | | Beginning balance  (4/30/2014) | $3,268.01 |
| Minimum balance | $3,268.01 | | |
| Average balance | $3,268.01 | Credits | + $0.00 |
| Avg. collected balance | $3,268.00 | | |
| | | Debits | - $0.00 |
| | | Ending balance  (5/30/2014) | $3,268.01 |

** No activity this statement period **

## OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

Thank you for banking with San Francisco Main Office

# UNITED STATES BANKRUPTCY COURT
# NORTHERN DISTRICT OF CALIFORNIA

| In re:  First/Jessie LLC | Case No. | 11-70231 |
|---|---|---|
| | **CHAPTER 11**<br>**MONTHLY OPERATING REPORT**<br>**(REAL ESTATE CASE)** | |

## SUMMARY OF FINANCIAL STATUS

**MONTH ENDED:**  5/31/2014          **PETITION DATE:**  9/23/2011

1.  Debtor in possession (or trustee) hereby submits this Monthly Operating Report on the Accrual Basis of accounting (or if checked here ☐ the Office of the U.S. Trustee or the Court has approved the Cash Basis of Accounting for the Debtor).
    Dollars reported in  $1

| | | End of Current Month | End of Prior Month | As of Petition Filing |
|---|---|---|---|---|
| 2. | **Asset and Liability Structure** | | | |
| | a. Current Assets | $61 | $61 | |
| | b. Total Assets | $61 | $61 | $77,895,106 |
| | c. Current Liabilities | $823,949 | $749,388 | |
| | d. Total Liabilities | $9,256,405 | $9,256,080 | $29,326,165 |
| 3. | **Statement of Cash Receipts & Disbursements for Month** | **Current Month** | **Prior Month** | **Cumulative (Case to Date)** |
| | a. Total Receipts | $0 | $0 | $372,034 |
| | b. Total Disbursements | $0 | $0 | $372,517 |
| | c. Excess (Deficiency) of Receipts Over Disbursements (a - b) | $0 | $0 | ($483) |
| | d. Cash Balance Beginning of Month | $61 | $61 | $544 |
| | e. Cash Balance End of Month (c + d) | $61 | $61 | $61 |
| | | **Current Month** | **Prior Month** | **Cumulative (Case to Date)** |
| 4. | **Profit/(Loss) from the Statement of Operations** | ($325) | ($12,590) | ($666,799) |
| 5. | **Account Receivables (Pre and Post Petition)** | $0 | $0 | |
| 6. | **Post-Petition Liabilities** | $823,949 | $749,388 | |
| 7. | **Past Due Post-Petition Account Payables (over 30 days)** | $249,362 | $249,362 | |

| At the end of this reporting month: | **Yes** | **No** |
|---|---|---|
| 8.  Have any payments been made on pre-petition debt, other than payments in the normal course to secured creditors or lessors?  **See table following Schedule F on August MOR showing checks issued between 7/30/13 and 8/1/13, from cash held by First Street Holdings NV, LLC, for the benefit of all debtors.** | X | |
| 9.  Have any payments been made to professionals?  **(Various Payments per Court order from First Street Holdings account detailed in prior MORs** ) | X | |
| 10.  If the answer is yes to 8 or 9, were all such payments approved by the court?  **The Trustee & professionals are investigating compliance of payments with court orders** | X | |
| 11.  Have any payments been made to officers, insiders, shareholders, relatives? | | X |
| 12.  Is the estate insured for replacement cost of assets and for general liability? | X | |
| 13.  Are a plan and disclosure statement on file? | | X |
| 14.  Was there any post-petition borrowing during this reporting period? | | X |

15.  **Check if paid:** Post-petition taxes  ___ ;          U.S. Trustee Quarterly Fees   X  ; Check if filing is current for: Post-petition tax reporting and tax returns:  ___ .
    (Attach explanation, if post-petition taxes or U.S. Trustee Quarterly Fees are not paid current or if post-petition tax reporting and tax return filings are not current.)

**The Trustee and professionals are monitoring the preparation of 2013 entity tax returns to reflect the sale of the real property assets owned by the estate.  Estimated LLC fees reflecting maximum potential tax liability have been paid timely to the FTB.**

Date:  June 18, 2014                    /s/  James Lowe II, Chapter 11 Trustee
                                        Responsible Individual

Revised 1/1/98

| Current Month | | | | Cumulative (Case to Date) | Next Month Forecast |
|---|---|---|---|---|---|
| **Actual** | **Forecast** | **Variance** | | | |
| | | | **Revenues:** | | |
| $0  **[1]** | | | 1  Rent/Leases | $226,609 | |
| $0 | | | 2  Real Property Sales Gross  **[1]** | $0 | |
| $0 | | | 3  Interest | $0 | |
| $0 | | | 4  Other Income: | $10 | |
| $0 | | | 5  AT&T Deposit Refund | $51 | |
| $0 | | | 6 | $0 | |
| $0 | | | 7    **Total Revenues** | $226,670 | $0 |
| | | | **Expenses:** | | |
| $0 | | | 8  Cost of Property Sold | $0 | |
| | | | 8a    Initial Cost & Improvement | | |
| | | | 8b    less: Depreciation Taken | | |
| $0 | | | 9  Selling | $0 | |
| $0 | | | 10  Administrative | $9,879 | |
| $0 | | | 11  Interest | $0 | |
| $0 | | | 12  Compensation to Owner(s)/Officer(s) | $0 | |
| $0 | | | 13  Salaries | $0 | |
| $0 | | | 14  Commissions | $0 | |
| $0 | | | 15  Management Fees | $9,178 | |
| | | | Rent/Lease: | | |
| $0 | | | 16    Personal Property | $0 | |
| $0 | | | 17    Real Property | $0 | |
| $0 | | | 18  Insurance | $14,329 | |
| $0 | | | 19  Depreciation | $198,575 | |
| | | | Taxes: | | |
| $0 | | | 20    Employer Payroll Taxes | $0 | |
| $0 | | | 21    Real Property Taxes | $0 | |
| $0 | | | 22    Other Taxes | $12,590 | |
| $0 | | | 23  Other Expenses: | $0 | |
| $0 | | | 24  Leasing Commissions | $7,495 | |
| $0 | | | 25  Utilities | $237,622 | |
| $0 | | | 26  Entitlement Expenses | $86,052 | |
| $0 | | | 27  Fees and Licenses | $1,690 | |
| $0 | | | 28  Building Repairs and Maintenance | $43,664 | |
| $0 | | | 29  Development expenses (Solit) | $115,077 | |
| $0 | | | 30 | $0 | |
| $0 | | | 31 | $0 | |
| $0 | | | 32    **Total Expenses** | $736,151 | $0 |
| $0 | | | 33  **Subtotal** | ($509,481) | $0 |
| | | | **Reorganization Items:** | | |
| $0 | | | 34  Professional Fees | $154,718 | |
| $0 | | | 35  Provisions for Rejected Executory Contracts | $0 | |
| $0 | | | 36  Interest Earned on Accumulated Cash from Resulting Chp 11 Case | $0 | |
| $0 | | | 37  Gain or (Loss) from Sale of Equipment | $0 | |
| $325 | | | 38  U.S. Trustee Quarterly Fees | $2,600 | |
| $0 | | | 39 | | |
| $325 | | | 40    **Total Reorganization Items** | $157,318 | $0 |
| ($325) | | | 41  **Net Profit (Loss) Before Federal & State Taxes** | ($666,799) | $0 |
| $0 | | | 42  Federal & State Income Taxes | $0 | |
| ($325) | | | 43  **Net Profit (Loss)** | ($666,799) | $0 |

[1] The debtor's financial records might not fully reflect capitalized costs.  The Trustee and professionals are reviewing the computation of each debtor entity's basis, gains and losses associated with the foreclosure process in January 2012 and the closing of a related settlement in June 2013.

Revised 1/1/98

# BALANCE SHEET
## (Real Estate Case)
### For the Month Ended     5/31/2014

**Assets**

|  |  | From Schedules | Market Value |
|---|---|---|---|
|  | **Current Assets** |  |  |
| 1 | Cash and cash equivalents - unrestricted |  | $61 |
| 2 | Cash and cash equivalents - restricted |  |  |
| 3 | Accounts receivable (net) | A | $0 |
| 4 | Prepaid expenses |  |  |
| 5 | Professional retainers |  |  |
| 6 | Other: |  |  |
| 7 |  |  |  |
| 8 | **Total Current Assets** |  | $61 |
|  | **Property and Equipment (Market Value)** |  |  |
| 9 | Real property | C | $0 |
| 10 | Machinery and equipment | D | $0 |
| 11 | Furniture and fixtures | D | $0 |
| 12 | Office equipment | D | $0 |
| 13 | Leasehold improvements | D | $0 |
| 14 | Vehicles | D | $0 |
| 15 | Other: | D |  |
| 16 |  | D |  |
| 17 |  | D |  |
| 18 |  | D |  |
| 19 |  | D |  |
| 20 | **Total Property and Equipment** |  | $0 |
|  | **Other Assets** |  |  |
| 21 | Loans to shareholders |  |  |
| 22 | Loans to affiliates |  |  |
| 23 |  |  |  |
| 24 |  |  |  |
| 25 |  |  |  |
| 26 |  |  |  |
| 27 | **Total Other Assets** |  | $0 |
| 28 | **Total Assets** |  | $61 |

**NOTE:**

Indicate the method used to estimate the market value of assets (e.g., appraisals; familiarity with comparable market prices, etc.) and the date the value was determined.

Revised 1/1/98

# Liabilities and Equity
## (Real Estate Case)

**Liabilities From Schedules**

    **Post-Petition**

        **Current Liabilities**

| | | | |
|---|---|---|---:|
| 29 | Salaries and wages | | |
| 30 | Payroll taxes | | |
| 31 | Real and personal property taxes | | |
| 32 | Income taxes | | |
| 33 | Sales taxes | | |
| 34 | Notes payable (short term) | | |
| 35 | Accounts payable (trade) | A | $249,362 |
| 36 | Real property lease arrearage | | |
| 37 | Personal property lease arrearage | | |
| 38 | Accrued professional fees | | |
| 39 | Current portion of long-term post-petition debt (due within 12 months) | | |
| 40 | Other:     Security Deposits | | $33,299 |
| 41 | Claims Paid from funds in First Street Holdings bank acct. | | $372,680 |
| 42 | Administrative Expenses paid by First Street Holdings bank acct | | $168,608 |
| 43 | **Total Current Liabilities** | | $823,949 |
| 44 | **Long-Term Post-Petition Debt, Net of Current Portion** | | |
| 45 | **Total Post-Petition Liabilities** | | $823,949 |

        **Pre-Petition Liabilities (allowed amount)**

| | | | |
|---|---|---|---:|
| 46 | Secured claims | F | $0 |
| 47 | Priority unsecured claims | F | $0 |
| 48 | General unsecured claims | F | $8,432,456 |
| 49 | **Total Pre-Petition Liabilities** | | $8,432,456 |
| 50 | **Total Liabilities** | | $9,256,405 |

**Equity (Deficit)**

| | | |
|---|---|---:|
| 51 | Retained Earnings/(Deficit) at time of filing | |
| 52 | Capital Stock | |
| 53 | Additional paid-in capital | |
| 54 | Cumulative profit/(loss) since filing of case | ($666,799) |
| 55 | Post-petition contributions/(distributions) or (draws) | |
| 56 | | |
| 57 | Market value adjustment | ($8,589,545) |
| 58 | **Total Equity (Deficit)** | ($9,256,344) |
| 59 | **Total Liabilities and Equity (Deficit)** | $61 |

Revised 1/1/98

## SCHEDULES TO THE BALANCE SHEET
### (Real Estate Case)

### Schedule A
### Accounts Receivable and (Net) Payable

| Receivables and Payables Agings | Accounts Receivable [Pre and Post Petition] | Accounts Payable [Post Petition] | Past Due Post Petition Debt |
|---|---|---|---|
| 0 -30 Days | | | |
| 31-60 Days | | $73,901 | |
| 61-90 Days | | $87,505 | $249,362 |
| 91+ Days | $0 | $87,956 | |
| Total accounts receivable/payable | $0 | $249,362  [2] | |
| Allowance for doubtful accounts | | | |
| Accounts receivable (net) | $0 | | |

### Schedule B
### Inventory/Cost of Goods Sold
### Not Applicable to Real Estate Cases

### Schedule C
### Real Property

| Description | Cost | Market Value |
|---|---|---|
| 50 First Street   [1] | | $0 |
| | | |
| [1] Property was foreclosured in January, 2012 and a settlement | | |
| was paid to the combined debtor estates in June, 2013.  The | | |
| impact of the cash settlement, payment allocated debts and | | |
| inter-debtor receivables and payables are reflected on this MOR] | | |
| Total | $0 | $0 |

### Schedule D
### Other Depreciable Assets

| Description | Cost | Market Value |
|---|---|---|
| Machinery & Equipment - | | |
| | | |
| | | |
| | | |
| Total | $0 | $0 |
| Furniture & Fixtures - | | |
| | | |
| | | |
| | | |
| Total | $0 | $0 |
| Office Equipment - | | |
| | | |
| | | |
| Total | $0 | $0 |
| Leasehold Improvements - | | |
| | | |
| | | |
| Total | $0 | $0 |
| Vehicles - | | |
| | | |
| | | |
| Total | $0 | $0 |

[2] The Trustee and professionals are investigating certain post-petition receivables and payables of each entity.

Revised 1/1/98

## Schedule E
## Aging of Post-Petition Taxes
### (As of End of the Current Reporting Period)

| Taxes Payable | 0-30 Days | 31-60 Days | 61-90 Days | 91+ Days | Total |
|---|---|---|---|---|---|
| **Federal** | | | | | |
| Income Tax Withholding | | | | | $0 |
| FICA - Employee | | | | | $0 |
| FICA - Employer | | | | | $0 |
| Unemployment (FUTA) | | | | | $0 |
| Income | | | | | $0 |
| Other (Attach List) | | | | | $0 |
| **Total Federal Taxes** | $0 | $0 | $0 | $0 | $0 |
| **State and Local** | | | | | |
| Income Tax Withholding | | | | | $0 |
| Unemployment (UT) | | | | | $0 |
| Disability Insurance (DI) | | | | | $0 |
| Empl. Training Tax (ETT) | | | | | $0 |
| Sales | | | | | $0 |
| Excise | | | | | $0 |
| Real property | | | | | $0 |
| Personal property | | | | | $0 |
| Income | | | | | $0 |
| Other (Attach List) | | | | | $0 |
| **Total State & Local Taxes** | $0 | $0 | $0 | $0 | $0 |
| **Total Taxes** | $0 | $0 | $0 | $0 | $0 |

## Schedule F
## Pre-Petition Liabilities

| List Total Claims For Each Classification - | Claimed Amount | Allowed Amount (b) |
|---|---|---|
| Secured claims  (a)   [1] | $0 | $0 |
| Priority claims other than taxes | | |
| Priority tax claims   [3] | | |
| General unsecured claims   [2] | $8,432,456 | $8,432,456 |

(a)  List total amount of claims even it under secured.

(b)  Estimated amount of claim to be allowed after compromise or litigation.

[1]  All material secured claims against the debtors were extinguished by the foreclosure process in January 2012 and/or the closing of a related settlement in June 2013.

[2]  The Trustee and professionals are investigating the status of outstanding unsecured obligations.  On this MOR for First Jessie, LLC, the total amount of unsecured debts, previously shown by the such debtor as $5,365,774 has been (a) reduced by $165,836 in payments issued between July 30 and August 1, 2013, summarized on the table following, Schedule F on the First Holdings NV, LLC MOR, from cash held by First Street Holdings NV, LLC for the benefit of all debtors, (b) reduced by $4,413,154 of inter-debtor liabilities which are offset in combination with the foreclosure process in January  2012 and the closing of a related settlement in June 2013, and (c) increased by $7,737,439, representing the net shortfall of cash based on secured debts and intercompany debt exceeding allocated property value for First Jessie, LLC, from the foreclosure process in January 2012 and the closing of the related settlement in June 2013.

[3]  There may be pre-petition Franchise Tax Board taxes and LLC fees due based on unfiled 2008 through 2011 tax returns. Trustee's accountant is currently investigating any outstanding filing and tax issues.

Revised 1/1/98

**Schedule G**
**Rental Income Information**

**List the Rental Information Requested Below By Properties**

|                               | **Property 1** | **Property 2** | **Property 3** | **Property 4** |
|-------------------------------|------------|------------|------------|------------|
| Description of Property       | 50 First Street |          |            |            |
| Scheduled Gross Rents         | 0          |            |            |            |
| Less:                         |            |            |            |            |
|     Vacancy Factor       |            |            |            |            |
|     Free Rent Incentives |            |            |            |            |
|     Other Adjustments    |            |            |            |            |
| Total Deductions              | $0         | $0         | $0         | $0         |
| Scheduled Net Rents           | $0         | $0         | $0         | $0         |
| Less:   Rents Receivable  *   |            |            |            |            |
| Scheduled Net Rents Collected  * | $0      | $0         | $0         | $0         |

\*  To be completed by cash basis reporters only.

**Schedule H**
**Recapitulation of Funds Held at End of Month**

|                             | **Account 1** | **Account 2** | **Account 3** | **Account 4** |
|-----------------------------|-----------|-----------|-----------|-----------|
| Bank                        | City Natl Bank | BofA Prop Mgt | BofA Blocked | City Natl Bank |
| Account Type                | Checking  | Checking  | Checking  | Checking  |
| Account No.                 | 432886182 | 14592-35852 | 14591-42891 | 555082673 |
| Account Purpose             | DIP       |           |           | DIP       |
| Balance, End of Month       | $61       | $0        | $0        | $0        |
| Total Funds on Hand for all Accounts | $61 |      |           |           |

Attach copies of the month end bank statement(s), reconciliation(s), and the check register(s) to the Monthly Operating Report.

Revised 1/1/98

# STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS

## Increase/(Decrease) in Cash and Cash Equivalents
### For the Month Ended    5/31/2014

| | | Actual Current Month | Cumulative (Case to Date) |
|---|---|---|---|
| | **Cash Receipts** | | |
| 1 | Rent/Leases Collected | $0 | $224,800 |
| 2 | Cash Received from Sales | $0 | $0 |
| 3 | Interest Received | $0 | $0 |
| 4 | Borrowings | $0 | $0 |
| 5 | Funds from Shareholders, Partners, or Other Insiders | $0 | $0 |
| 6 | Capital Contributions | $0 | $0 |
| 7 | Cash Call (from rents): MS Mission Holdings | $0 | $147,173 |
| 8 | AT&T Deposit Refund | $0 | $61 |
| 9 | | $0 | $0 |
| 10 | | $0 | $0 |
| 11 | | $0 | $0 |
| 12 | **Total Cash Receipts** | $0 | $372,034 |
| | **Cash Disbursements** | | |
| 13 | Selling | $0 | $0 |
| 14 | Administrative | $0 | $0 |
| 15 | Capital Expenditures | $0 | $0 |
| 16 | Principal Payments on Debt | $0 | $0 |
| 17 | Interest Paid | $0 | $0 |
| | Rent/Lease: | | |
| 18 | Personal Property | $0 | $0 |
| 19 | Real Property | $0 | $0 |
| | Amount Paid to Owner(s)/Officer(s) | | |
| 20 | Salaries | $0 | $0 |
| 21 | Draws | $0 | $0 |
| 22 | Commissions/Royalties | $0 | $0 |
| 23 | Expense Reimbursements | $0 | $0 |
| 24 | Other | $0 | $0 |
| 25 | Salaries/Commissions (less employee withholding) | $0 | $0 |
| 26 | Management Fees | $0 | $0 |
| | Taxes: | $0 | $0 |
| 27 | Employee Withholding | $0 | $0 |
| 28 | Employer Payroll Taxes | $0 | $0 |
| 29 | Real Property Taxes | $0 | $0 |
| 30 | Other Taxes | $0 | $0 |
| 31 | Other Cash Outflows: | $0 | $0 |
| 32 | Swept to Senior Lender | $0 | $209,335 |
| 33 | Operating Expenses | $0 | $158,414 |
| 34 | Property Management | $0 | $4,768 |
| 35 | | $0 | $0 |
| 36 | | $0 | $0 |
| 37 | **Total Cash Disbursements:** | $0 | $372,517 |
| 38 | **Net Increase (Decrease) in Cash** | $0 | ($483) |
| 39 | **Cash Balance, Beginning of Period** | $61 | $544 |
| 40 | **Cash Balance, End of Period** | $61 | $61 |

Revised 1/1/98

# STATEMENT OF CASH FLOWS

## (Optional) Increase/(Decrease) in Cash and Cash Equivalents

### For the Month Ended   5/31/2014

| | | Actual<br>Current Month | Cumulative<br>(Case to Date) |
|---|---|---|---|
| | **Cash Flows From Operating Activities** | | |
| 1 | Cash Received from Sales | | |
| 2 | Rent/Leases Collected | | $371,973 |
| 3 | Interest Received | | |
| 4 | Cash Paid for Development of Real Estate | | |
| 5 | Cash Paid for Operation of Real Estate | | |
| 6 | Cash Paid for Administrative Expenses | | |
| | Cash Paid for Rents/Leases: | | |
| 7 | Personal Property | | |
| 8 | Real Property | | |
| 9 | Cash Paid for Interest | | |
| 10 | Cash Paid for Net Payroll and Benefits | | |
| | Cash Paid to Owner(s)/Officer(s) | | |
| 11 | Salaries | | |
| 12 | Draws | | |
| 13 | Commissions/Royalties | | |
| 14 | Expense Reimbursements | | |
| 15 | Other | | |
| | Cash Paid for Taxes Paid/Deposited to Tax Acct. | | |
| 16 | Employer Payroll Tax | | |
| 17 | Employee Withholdings | | |
| 18 | Real Property Taxes | | |
| 19 | Other Taxes | | |
| 20 | Cash Paid for General Expenses | | |
| 21 | Refund | | ($61) |
| 22 | Swept to Senior Lender | | $209,335 |
| 23 | Operating Expenses | | $158,414 |
| 24 | Property Management | | $4,768 |
| 25 | | | |
| 26 | | | |
| 27 | **Net Cash Provided (Used) by Operating Activities before Reorganization Items** | $0 | ($483) |
| | **Cash Flows From Reorganization Items** | | |
| 28 | Interest Received on Cash Accumulated Due to Chp 11 Case | | |
| 29 | Professional Fees Paid for Services in Connection with Chp 11 Case | | |
| 30 | U.S. Trustee Quarterly Fees | | |
| 31 | | | |
| 32 | **Net Cash Provided (Used) by Reorganization Items** | $0 | $0 |
| 33 | **Net Cash Provided (Used) for Operating Activities and Reorganization Items** | $0 | ($483) |
| | **Cash Flows From Investing Activities** | | |
| 34 | Capital Expenditures | | |
| 35 | Proceeds from Sales of Capital Goods due to Chp 11 Case | | |
| 36 | | | |
| 37 | **Net Cash Provided (Used) by Investing Activities** | $0 | $0 |
| | **Cash Flows From Financing Activities** | | |
| 38 | Net Borrowings (Except Insiders) | | |
| 39 | Net Borrowings from Shareholders, Partners, or Other Insiders | | |
| 40 | Capital Contributions | | |
| 41 | Principal Payments | | |
| 42 | | | |
| 43 | **Net Cash Provided (Used) by Financing Activities** | $0 | $0 |
| 44 | **Net Increase (Decrease) in Cash and Cash Equivalents** | $0 | ($483) |
| 45 | **Cash and Cash Equivalents at Beginning of Month** | $61 | $544 |
| 46 | **Cash and Cash Equivalents at End of Month** | $61 | $61 |

Revised 1/1/98



**CITY NATIONAL BANK**
The way up.®

Account #:

This statement: May 30, 2014
Last statement: April 30, 2014

Contact us:
800 773-7100

San Francisco Main Office
150 California ST
San Francisco CA 94111

432                                    0830K
JAMES S LOWE AS BANKRUPTCY TRUSTEE FOR
FIRST/JESSIE, LLC
DIP CASE NO.11-70231 (OPERATING ACCOUNT)
PO BOX 97
LATON CA 93242

cnb.com

GO GREEN, GO CONVENIENT, GO PAPERLESS. YOU CAN NOW SUPPRESS YOUR PAPER STATEMENTS FOR ALL BUSINESS CHECKING, BUSINESS SAVINGS, AND BUSINESS MONEY MARKET ACCOUNTS AND RECEIVE YOUR STATEMENTS ELECTRONICALLY.

## Checking Account

| Account Summary | | Account Activity | |
|---|---|---|---|
| Account number | | Beginning balance (4/30/2014) | $60.82 |
| Minimum balance | $60.82 | | |
| Average balance | $60.82 | Credits | + $0.00 |
| Avg. collected balance | $60.00 | Debits | - $0.00 |
| | | Ending balance (5/30/2014) | $60.82 |

** No activity this statement period **

## OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

Thank you for banking with San Francisco Main Office

# UNITED STATES BANKRUPTCY COURT
# NORTHERN DISTRICT OF CALIFORNIA

| In re:  JP Capital LLC | Case No. | 11-70232 |
|---|---|---|
| | **CHAPTER 11**<br>**MONTHLY OPERATING REPORT**<br>**(REAL ESTATE CASE)** | |

## SUMMARY OF FINANCIAL STATUS

**MONTH ENDED:** 5/31/2014          **PETITION DATE:** 9/23/2011

1. Debtor in possession (or trustee) hereby submits this Monthly Operating Report on the Accrual Basis of accounting (or if checked here ___ the Office of the U.S. Trustee or the Court has approved the Cash Basis of Accounting for the Debtor).
Dollars reported in ___ $1

| | | End of Current Month | End of Prior Month | As of Petition Filing |
|---|---|---|---|---|
| 2. | **Asset and Liability Structure** | | | |
| | a. Current Assets | $0 | $0 | |
| | b. Total Assets | $0 | $0 | $4,807,364 |
| | c. Current Liabilities | $54,009 | $47,170 | |
| | d. Total Liabilities | $1,984,761 | $1,984,436 | $22,737,943 |
| 3. | **Statement of Cash Receipts & Disbursements for Month** | **Current Month** | **Prior Month** | **Cumulative (Case to Date)** |
| | a. Total Receipts | $0 | $0 | $0 |
| | b. Total Disbursements | $0 | $0 | $0 |
| | c. Excess (Deficiency) of Receipts Over Disbursements (a - b) | $0 | $0 | $0 |
| | d. Cash Balance Beginning of Month | $0 | $0 | $0 |
| | e. Cash Balance End of Month (c + d) | $0 | $0 | $0 |
| | | **Current Month** | **Prior Month** | **Cumulative (Case to Date)** |
| 4. | **Profit/(Loss) from the Statement of Operations** | ($325) | ($12,590) | ($42,992) |
| 5. | **Account Receivables (Pre and Post Petition)** | $0 | $0 | |
| 6. | **Post-Petition Liabilities** | $54,009 | $47,170 | |
| 7. | **Past Due Post-Petition Account Payables (over 30 days)** | $4,861 | $4,861 | |

At the end of this reporting month:

| | | **Yes** | **No** |
|---|---|---|---|
| 8. | Have any payments been made on pre-petition debt, other than payments in the normal course to secured creditors or lessors?  **See table following Schedule F on August MOR showing checks issued between 7/30/13 and 8/1/13, from cash held by First Street Holdings NV, LLC, for the benefit of all debtors.** | X | |
| 9. | Have any payments been made to professionals? **(Various Payments per Court order from First Street Holdings account detailed in prior MORs )** | X | |
| 10. | If the answer is yes to 8 or 9, were all such payments approved by the court? **The Trustee & professionals are investigating compliance of payments with court orders.** | X | |
| 11. | Have any payments been made to officers, insiders, shareholders, relatives? | | X |
| 12. | Is the estate insured for replacement cost of assets and for general liability? | X | |
| 13. | Are a plan and disclosure statement on file? | | X |
| 14. | Was there any post-petition borrowing during this reporting period? | | X |

15. **Check if paid:** Post-petition taxes ___ ;          U.S. Trustee Quarterly Fees   X  ; Check if filing is current for: Post-petition tax reporting and tax returns: ___ .

**The Trustee and professionals are monitoring the preparation of 2013 entity tax returns to reflect the sale of the real property assets owned by the estate.  Estimated LLC fees reflecting maximum potential tax liability have been paid timely to the FTB.**

I declare under penalty of perjury I have reviewed the above summary and attached financial statements, and after making reasonable inquiry believe these documents are correct.

Date:   June 18, 2014                    /s/  James Lowe II, Chapter 11 Trustee
                                         Responsible Individual

Revised 1/1/98

# STATEMENT OF OPERATIONS
## (Real Estate Case)
### For the Month Ended   05/31/14

| | Current Month | | | | Cumulative (Case to Date) | Next Month Forecast |
|---|---|---|---|---|---|---|
| **Actual** | **Forecast** | **Variance** | | | | |
| | | | | **Revenues:** | | |
| $0 | | $0 | 1 | Rent/Leases | $0 | |
| $0  **[1]** | | $0 | 2 | Real Property Sales Gross  **[1]** | $0 | |
| $0 | | $0 | 3 | Interest | $0 | |
| $0 | | $0 | 4 | Other Income: | $0 | |
| $0 | | $0 | 5 | | $0 | |
| $0 | | $0 | 6 | | $0 | |
| $0 | $0 | $0 | 7 | **Total Revenues** | $0 | $0 |
| | | | | **Expenses:** | | |
| $0 | | $0 | 8 | Cost of Property Sold | $0 | |
| | | | 8a | Initial Cost & Improvement | | |
| | | | 8b | less: Depreciation Taken | | |
| $0 | | $0 | 9 | Selling | $0 | |
| $0 | | $0 | 10 | Administrative | $0 | |
| $0 | | $0 | 11 | Interest | $0 | |
| $0 | | $0 | 12 | Compensation to Owner(s)/Officer(s) | $0 | |
| $0 | | $0 | 13 | Salaries | $0 | |
| $0 | | $0 | 14 | Commissions | $0 | |
| $0 | | $0 | 15 | Management Fees | $0 | |
| | | | | Rent/Lease: | | |
| $0 | | $0 | 16 | Personal Property | $0 | |
| $0 | | $0 | 17 | Real Property | $0 | |
| $0 | | $0 | 18 | Insurance | $0 | |
| $0 | | $0 | 19 | Depreciation | $0 | |
| | | | | Taxes: | | |
| $0 | | $0 | 20 | Employer Payroll Taxes | $0 | |
| $0 | | $0 | 21 | Real Property Taxes | $0 | |
| $0 | | $0 | 22 | Other Taxes | $12,590 | |
| $0 | | $0 | 23 | Other Expenses: | $0 | |
| $0 | | $0 | 24 | Allocation of relationship bank charges | $3,241 | |
| $0 | | $0 | 25 | Development expenses (Solit) | $11,636 | |
| $0 | | $0 | 26 | | $0 | |
| $0 | | $0 | 27 | | $0 | |
| $0 | | $0 | 28 | | $0 | |
| $0 | | $0 | 29 | | $0 | |
| $0 | | $0 | 30 | | $0 | |
| $0 | | $0 | 31 | | $0 | |
| $0 | $0 | $0 | 32 | **Total Expenses** | $27,467 | $0 |
| $0 | $0 | $0 | 33 | Subtotal | ($27,467) | $0 |
| | | | | **Reorganization Items:** | | |
| $0 | | $0 | 34 | Professional Fees | $13,575 | |
| $0 | | $0 | 35 | Provisions for Rejected Executory Contracts | $0 | |
| $0 | | $0 | 36 | Interest Earned on Accumulated Cash from Resulting Chp 11 Case | $0 | |
| $0 | | $0 | 37 | Gain or (Loss) from Sale of Equipment | $0 | |
| $325 | | $0 | 38 | U.S. Trustee Quarterly Fees | $1,950 | |
| $0 | | $0 | 39 | | $0 | |
| $325 | $0 | $325 | 40 | **Total Reorganization Items** | $15,525 | $0 |
| ($325) | $0 | $0 | 41 | **Net Profit (Loss) Before Federal & State Taxes** | ($42,992) | $0 |
| $0 | | $0 | 42 | Federal & State Income Taxes | $0 | |
| ($325) | $0 | $0 | 43 | **Net Profit (Loss)** | ($42,992) | $0 |

[1]  The debtor's financial records might not fully reflect capitalized costs.  The Trustee and professionals are reviewing the computation of each debtor entity's basis, gains and losses associated with the foreclosure process in January 2012 and the closing of a related settlement in June 2013.

Revised 1/1/98

# BALANCE SHEET
## (Real Estate Case)
### For the Month Ended     05/31/14

**Assets**

| | | From Schedules | Market Value |
|---|---|---|---|
| | **Current Assets** | | |
| 1 | Cash and cash equivalents - unrestricted | | |
| 2 | Cash and cash equivalents - restricted | | |
| 3 | Accounts receivable (net) | A | $0 |
| 4 | Prepaid expenses | | |
| 5 | Professional retainers | | |
| 6 | Other: | | |
| 7 | | | |
| 8 | **Total Current Assets** | | $0 |
| | **Property and Equipment (Market Value)** | | |
| 9 | Real property | C | $0 |
| 10 | Machinery and equipment | D | $0 |
| 11 | Furniture and fixtures | D | $0 |
| 12 | Office equipment | D | $0 |
| 13 | Leasehold improvements | D | $0 |
| 14 | Vehicles | D | $0 |
| 15 | Other: | D | |
| 16 | Transferable Development Rights  **[1]** | D | $0 |
| 17 | | D | |
| 18 | | D | |
| 19 | | D | |
| 20 | **Total Property and Equipment** | | $0 |
| | **Other Assets** | | |
| 21 | Loans to shareholders | | |
| 22 | Loans to affiliates | | |
| 23 | | | |
| 24 | | | |
| 25 | | | |
| 26 | | | |
| 27 | **Total Other Assets** | | $0 |
| 28 | **Total Assets** | | $0 |

**NOTE:**

[1] The property was foreclosued upon in January, 2012 and a settlement was paid to the combined debtor estates in June, 2013.  The impact of the cash settlement, payments of allocated debts and inter-debtor receivables and payables are reflected in this MOR

Revised 1/1/98

# Liabilities and Equity
## (Real Estate Case)

**Liabilities From Schedules**

    **Post-Petition**

        **Current Liabilities**

| | | | |
|---|---|---|---:|
| 29 | Salaries and wages | | |
| 30 | Payroll taxes | | |
| 31 | Real and personal property taxes | | |
| 32 | Income taxes | | |
| 33 | Sales taxes | | |
| 34 | Notes payable (short term) | | |
| 35 | Accounts payable (trade) | A | $4,861 |
| 36 | Real property lease arrearage | | |
| 37 | Personal property lease arrearage | | |
| 38 | Accrued professional fees | | $0 |
| 39 | Current portion of long-term post-petition debt (due within 12 months) | | |
| 40 | Other: | | |
| 41 | Claims Paid from funds in First Street Holdings bank acct. | | $10,372 |
| 42 | Administrative Expenses paid from First Street Holdings bank acct. | | $38,776 |
| 43 | **Total Current Liabilities** | | $54,009 |
| 44 | **Long-Term Post-Petition Debt, Net of Current Portion** | | |
| 45 | **Total Post-Petition Liabilities** | | $54,009 |

    **Pre-Petition Liabilities (allowed amount)**

| | | | |
|---|---|---|---:|
| 46 | Secured claims | F | $0 |
| 47 | Priority unsecured claims | F | $0 |
| 48 | General unsecured claims    **[1]** | F | $1,930,752 |
| 49 | **Total Pre-Petition Liabilities** | | $1,930,752 |
| 50 | **Total Liabilities** | | $1,984,761 |

**Equity (Deficit)**

| | | |
|---|---|---:|
| 51 | Retained Earnings/(Deficit) at time of filing | |
| 52 | Capital Stock | |
| 53 | Additional paid-in capital | |
| 54 | Cumulative profit/(loss) since filing of case | ($42,992) |
| 55 | Post-petition contributions/(distributions) or (draws) | |
| 56 | | |
| 57 | Market value adjustment | ($1,941,769) |
| 58 | **Total Equity (Deficit)** | ($1,984,761) |
| 59 | **Total Liabilities and Equity (Deficit)** | $0 |

# SCHEDULES TO THE BALANCE SHEET
## (Real Estate Case)

### Schedule A
#### Accounts Receivable and (Net) Payable

| Receivables and Payables Agings | Accounts Receivable [Pre and Post Petition] | Accounts Payable [Post Petition] | Past Due Post Petition Debt |
|---|---|---|---|
| 0 -30 Days | | | |
| 31-60 Days | | | |
| 61-90 Days | | | $4,861 |
| 91+ Days | $0 | $4,861 | |
| Total accounts receivable/payable | $0 | $4,861 [1] | |
| Allowance for doubtful accounts | | | |
| Accounts receivable (net) | $0 | | |

### Schedule B
#### Inventory/Cost of Goods Sold
#### Not Applicable to Real Estate Cases

### Schedule C
#### Real Property

| Description | Cost | Market Value |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| Total | $0 | $0 |

### Schedule D
#### Other Depreciable Assets

| Description | Cost | Market Value |
|---|---|---|
| Machinery & Equipment - | | |
| | | |
| | | |
| | | |
| Total | $0 | $0 |
| Furniture & Fixtures - | | |
| | | |
| | | |
| | | |
| Total | $0 | $0 |
| Office Equipment - | | |
| | | |
| | | |
| Total | $0 | $0 |
| Leasehold Improvements - | | |
| | | |
| | | |
| Total | $0 | $0 |
| Vehicles - | | |
| | | |
| | | |
| Total | $0 | $0 |

[1] The Trustee and professionals are investigating certain post-petition receivables and payables of each entity.

Revised 1/1/98

**Schedule E**
**Aging of Post-Petition Taxes**
**(As of End of the Current Reporting Period)**

| Taxes Payable | 0-30 Days | 31-60 Days | 61-90 Days | 91+ Days | Total |
|---|---|---|---|---|---|
| **Federal** | | | | | |
| Income Tax Withholding | | | | | $0 |
| FICA - Employee | | | | | $0 |
| FICA - Employer | | | | | $0 |
| Unemployment (FUTA) | | | | | $0 |
| Income | | | | | $0 |
| Other (Attach List) | | | | | $0 |
| **Total Federal Taxes** | $0 | $0 | $0 | $0 | $0 |
| **State and Local** | | | | | |
| Income Tax Withholding | | | | | $0 |
| Unemployment (UT) | | | | | $0 |
| Disability Insurance (DI) | | | | | $0 |
| Empl. Training Tax (ETT) | | | | | $0 |
| Sales | | | | | $0 |
| Excise | | | | | $0 |
| Real property | | | | | $0 |
| Personal property | | | | | $0 |
| Income | | | | | $0 |
| Other (Attach List) | | | | | $0 |
| **Total State & Local Taxes** | $0 | $0 | $0 | $0 | $0 |
| **Total Taxes** | $0 | $0 | $0 | $0 | $0 |

**Schedule F**
**Pre-Petition Liabilities**

| List Total Claims For Each Classification - | Claimed Amount | Allowed Amount (b) |
|---|---|---|
| Secured claims  (a) [1] | $0 | $0 |
| Priority claims other than taxes | | |
| Priority tax claims   [3] | | |
| General unsecured claims   [2] | $1,930,752 | $1,930,752 |

(a)    List total amount of claims even if under secured.

(b)    Estimated amount of claim to be allowed after compromise or litigation.

[1]  All material secured claims against the debtors were extinguished by the foreclosure process in January 2012 and/or the closing of a related settlement in June 2013.

[2]  The Trustee and professionals are investigating the status of outstanding unsecured obligations.  On this MOR for JP Capital, LLC, the total amount of unsecured debts, previously shown by the such debtor as $402,875 has been (a) reduced by $3,533 in payments issued between July 30 and August 1, 2013, summarized on the table following, Schedule F on the First Holdings NV, LLC MOR, from cash held by First Street Holdings NV, LLC for the benefit of all debtors, (b) reduced by $403,115 of inter-debtor liabilities which are offset in combination with the foreclosure process in January  2012 and the closing of a related settlement in June 2013, and (c) increased by $1,941,039, representing the net shortfall of cash based on secured debts and intercompany debt exceeding allocated property value for First Jessie, LLC, from the foreclosure process in January 2012 and the closing of the related settlement in June 2013.

[3]  There may be pre-petition Franchise Tax Board taxes and LLC fees due based on unfiled 2008 through 2011 tax returns. Trustee's accountant is currently investigating any outstanding filing and tax issues.

Revised 1/1/98

**Schedule G**
**Rental Income Information**

**List the Rental Information Requested Below By Properties**

|  | **Property 1** | **Property 2** | **Property 3** | **Property 4** |
|---|---|---|---|---|
| Description of Property | | | | |
| Scheduled Gross Rents | | | | |
| Less: | | | | |
| Vacancy Factor | | | | |
| Free Rent Incentives | | | | |
| Other Adjustments | | | | |
| | | | | |
| Total Deductions | $0 | $0 | $0 | $0 |
| Scheduled Net Rents | $0 | $0 | $0 | $0 |
| Less:   Rents Receivable  * | | | | |
| Scheduled Net Rents Collected  * | $0 | $0 | $0 | $0 |

*  To be completed by cash basis reporters only.

**Schedule H**
**Recapitulation of Funds Held at End of Month**

|  | **Account 1** | **Account 2** | **Account 3** | **Account 4** |
|---|---|---|---|---|
| Bank | | | | |
| Account Type | | | | |
| Account No. | | | | |
| Account Purpose | | | | |
| Balance, End of Month | | | | |
| Total Funds on Hand for all Accounts | $0 | | | |

Attach copies of the month end bank statement(s), reconciliation(s), and the check register(s) to the Monthly Operating Report.

Case: 11-49300   Doc# 537   Filed: 06/19/14   Entered: 06/19/14 12:08:33   Page 48 of 88

Revised 1/1/98

# STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS

**Increase/(Decrease) in Cash and Cash Equivalents**

**For the Month Ended** _05/31/14_

| | | Actual Current Month | Cumulative (Case to Date) |
|---|---|---|---|
| | **Cash Receipts** | | |
| 1 | Rent/Leases Collected | $0 | $0 |
| 2 | Cash Received from Sales | $0 | $0 |
| 3 | Interest Received | $0 | $0 |
| 4 | Borrowings | $0 | $0 |
| 5 | Funds from Shareholders, Partners, or Other Insiders | $0 | $0 |
| 6 | Capital Contributions | $0 | $0 |
| 7 | Cash Call (from rents): MS Mission Holdings | $0 | $0 |
| 8 | | $0 | $0 |
| 9 | | $0 | $0 |
| 10 | | $0 | $0 |
| 11 | | $0 | $0 |
| 12 | **Total Cash Receipts** | $0 | $0 |
| | **Cash Disbursements** | $0 | |
| 13 | Selling | $0 | $0 |
| 14 | Administrative | $0 | $0 |
| 15 | Capital Expenditures | $0 | $0 |
| 16 | Principal Payments on Debt | $0 | $0 |
| 17 | Interest Paid | $0 | $0 |
| | Rent/Lease: | $0 | |
| 18 | Personal Property | $0 | $0 |
| 19 | Real Property | $0 | $0 |
| | Amount Paid to Owner(s)/Officer(s) | $0 | |
| 20 | Salaries | $0 | $0 |
| 21 | Draws | $0 | $0 |
| 22 | Commissions/Royalties | $0 | $0 |
| 23 | Expense Reimbursements | $0 | $0 |
| 24 | Other | $0 | $0 |
| 25 | Salaries/Commissions (less employee withholding) | $0 | $0 |
| 26 | Management Fees | $0 | $0 |
| | Taxes: | $0 | |
| 27 | Employee Withholding | $0 | $0 |
| 28 | Employer Payroll Taxes | $0 | $0 |
| 29 | Real Property Taxes | $0 | $0 |
| 30 | Other Taxes | $0 | $0 |
| 31 | Other Cash Outflows: | $0 | $0 |
| 32 | | $0 | $0 |
| 33 | | $0 | $0 |
| 34 | Property management | $0 | $0 |
| 35 | BK Attorney Retainer | $0 | $0 |
| 36 | Entitlements Expenses | $0 | $0 |
| 37 | **Total Cash Disbursements:** | $0 | $0 |
| 38 | **Net Increase (Decrease) in Cash** | $0 | $0 |
| 39 | **Cash Balance, Beginning of Period** | $0 | $0 |
| 40 | **Cash Balance, End of Period** | $0 | $0 |

Revised 1/1/98

# STATEMENT OF CASH FLOWS

## (Optional) Increase/(Decrease) in Cash and Cash Equivalents

### For the Month Ended ___05/31/14___

| | | Actual Current Month | Cumulative (Case to Date) |
|---|---|---|---|
| **Cash Flows From Operating Activities** | | | |
| 1 | Cash Received from Sales | | |
| 2 | Rent/Leases Collected | | |
| 3 | Interest Received | | |
| 4 | Cash Paid for Development of Real Estate | | |
| 5 | Cash Paid for Operation of Real Estate | | |
| 6 | Cash Paid for Administrative Expenses | | |
| | Cash Paid for Rents/Leases: | | |
| 7 | Personal Property | | |
| 8 | Real Property | | |
| 9 | Cash Paid for Interest | | |
| 10 | Cash Paid for Net Payroll and Benefits | | |
| | Cash Paid to Owner(s)/Officer(s) | | |
| 11 | Salaries | | |
| 12 | Draws | | |
| 13 | Commissions/Royalties | | |
| 14 | Expense Reimbursements | | |
| 15 | Other | | |
| | Cash Paid for Taxes Paid/Deposited to Tax Acct. | | |
| 16 | Employer Payroll Tax | | |
| 17 | Employee Withholdings | | |
| 18 | Real Property Taxes | | |
| 19 | Other Taxes | | |
| 20 | Cash Paid for General Expenses | | |
| 21 | | | |
| 22 | | | |
| 23 | | | |
| 24 | | | |
| 25 | | | |
| 26 | | | |
| 27 | **Net Cash Provided (Used) by Operating Activities before Reorganization Items** | $0 | $0 |
| | **Cash Flows From Reorganization Items** | | |
| 28 | Interest Received on Cash Accumulated Due to Chp 11 Case | | |
| 29 | Professional Fees Paid for Services in Connection with Chp 11 Case | | |
| 30 | U.S. Trustee Quarterly Fees | | |
| 31 | | | |
| 32 | **Net Cash Provided (Used) by Reorganization Items** | $0 | $0 |
| 33 | **Net Cash Provided (Used) for Operating Activities and Reorganization Items** | $0 | $0 |
| | **Cash Flows From Investing Activities** | | |
| 34 | Capital Expenditures | | |
| 35 | Proceeds from Sales of Capital Goods due to Chp 11 Case | | |
| 36 | | | |
| 37 | **Net Cash Provided (Used) by Investing Activities** | $0 | $0 |
| | **Cash Flows From Financing Activities** | | |
| 38 | Net Borrowings (Except Insiders) | | |
| 39 | Net Borrowings from Shareholders, Partners, or Other Insiders | | |
| 40 | Capital Contributions | | |
| 41 | Principal Payments | | |
| 42 | | | |
| 43 | **Net Cash Provided (Used) by Financing Activities** | $0 | $0 |
| 44 | **Net Increase (Decrease) in Cash and Cash Equivalents** | $0 | $0 |
| 45 | **Cash and Cash Equivalents at Beginning of Month** | | |
| 46 | **Cash and Cash Equivalents at End of Month** | $0 | $0 |

Revised 1/1/98

# UNITED STATES BANKRUPTCY COURT
# NORTHERN DISTRICT OF CALIFORNIA

| In re: 518 Mission LLC | Case No. | 11-70229 |
|---|---|---|
| | **CHAPTER 11**<br>**MONTHLY OPERATING REPORT**<br>**(REAL ESTATE CASE)** | |

## SUMMARY OF FINANCIAL STATUS

**MONTH ENDED:** 5/31/2014          **PETITION DATE:** 9/23/2011

1. Debtor in possession (or trustee) hereby submits this Monthly Operating Report on the Accrual Basis of accounting (or if checked here ___ the Office of the U.S. Trustee or the Court has approved the Cash Basis of Accounting for the Debtor).
   Dollars reported in $1

| | | End of Current Month | End of Prior Month | As of Petition Filing |
|---|---|---|---|---|
| 2. | **Asset and Liability Structure** | | | |
| | a. Current Assets | $10,844,043 | $10,844,043 | |
| | b. Total Assets | $18,750,470 | $18,750,470 | $51,355,055 |
| | c. Current Liabilities | $762,853 | $692,833 | |
| | d. Total Liabilities | $833,654 | $833,329 | $25,228,150 |

| | | Current Month | Prior Month | Cumulative (Case to Date) |
|---|---|---|---|---|
| 3. | **Statement of Cash Receipts & Disbursements for Month** | | | |
| | a. Total Receipts | $0 | $0 | $0 |
| | b. Total Disbursements | $0 | $0 | $0 |
| | c. Excess (Deficiency) of Receipts Over Disbursements (a - b) | $0 | $0 | $0 |
| | d. Cash Balance Beginning of Month | $0 | $0 | $0 |
| | e. Cash Balance End of Month (c + d) | $0 | $0 | $0 |

| | | Current Month | Prior Month | Cumulative (Case to Date) |
|---|---|---|---|---|
| 4. | **Profit/(Loss) from the Statement of Operations** | ($325) | ($12,590) | ($361,669) |
| 5. | **Account Receivables (Pre and Post Petition)** | $0 | $0 | |
| 6. | **Post-Petition Liabilities** | $762,853 | $692,833 | |
| 7. | **Past Due Post-Petition Account Payables (over 30 days)** | $76,980 | $76,980 | |

**At the end of this reporting month:**

| | | Yes | No |
|---|---|---|---|
| 8. | Have any payments been made on pre-petition debt, other than payments in the normal course to secured creditors or lessors? **See table following Schedule F on August MOR showing checks issued between 7/30/13 and 8/1/13, from cash held by First Street Holdings NV, LLC, for the benefit of all debtors.** | X | |
| 9. | Have any payments been made to professionals? **(Various Payments per Court order from First Street Holdings account detailed in prior MORs )** | X | |
| 10. | If the answer is yes to 8 or 9, were all such payments approved by the court? **The Trustee & professionals are investigating compliance of payments with court orders.** | X | |
| 11. | Have any payments been made to officers, insiders, shareholders, relatives? | | X |
| 12. | Is the estate insured for replacement cost of assets and for general liability? | X | |
| 13. | Are a plan and disclosure statement on file? | | X |
| 14. | Was there any post-petition borrowing during this reporting period? | | X |

15. **Check if paid:** Post-petition taxes ___ ; U.S. Trustee Quarterly Fees X ; Check if filing is current for: Post-petition tax reporting and tax returns: ___ .
    **The Trustee and professionals are monitoring the preparation of 2013 entity tax returns to reflect the sale of the real property assets owned by the estate. Estimated LLC fees reflecting maximum potential tax liability have been paid timely to the FTB.**

I declare under penalty of perjury I have reviewed the above summary and attached financial statements, and after making reasonable inquiry believe these documents are correct.

Date: June 18, 2014          /s/ James Lowe II, Chapter 11 Trustee
                             Responsible Individual

Revised 1/1/98

# STATEMENT OF OPERATIONS
## (Real Estate Case)
For the Month Ended   5/31/2014

|  | Current Month | | | | | Cumulative (Case to Date) | Next Month Forecast |
|---|---|---|---|---|---|---|---|
| **Actual** | **Forecast** | **Variance** | | | | | |
| | | | | **Revenues:** | | | |
| $0 | | $0 | 1 | Rent/Leases | | $0 | |
| $0 **[1]** | | $0 | 2 | Real Property Sales Gross  **[1]** | | $0 | |
| $0 | | $0 | 3 | Interest | | $0 | |
| $0 | | $0 | 4 | Other Income: | | $0 | |
| $0 | | $0 | 5 | | | $0 | |
| $0 | | $0 | 6 | | | $0 | |
| $0 | $0 | $0 | 7 | **Total Revenues** | | $0 | $0 |
| | | | | **Expenses:** | | | |
| $0 | | $0 | 8 | Cost of Property Sold | | $0 | |
| | | | 8a | Initial Cost & Improvement | | | |
| | | | 8b | less: Depreciation Taken | | | |
| $0 | | $0 | 9 | Selling | | $0 | |
| $0 | | $0 | 10 | Administrative | | $0 | |
| $0 | | $0 | 11 | Interest | | $0 | |
| $0 | | $0 | 12 | Compensation to Owner(s)/Officer(s) | | $0 | |
| $0 | | $0 | 13 | Salaries | | $0 | |
| $0 | | $0 | 14 | Commissions | | $0 | |
| $0 | | $0 | 15 | Management Fees | | $0 | |
| | | | | Rent/Lease: | | | |
| $0 | | $0 | 16 | Personal Property | | $0 | |
| $0 | | $0 | 17 | Real Property | | $0 | |
| $0 | | $0 | 18 | Insurance | | $0 | |
| $0 | | $0 | 19 | Depreciation | | $0 | |
| | | | | Taxes: | | | |
| $0 | | $0 | 20 | Employer Payroll Taxes | | $0 | |
| $0 | | $0 | 21 | Real Property Taxes | | $0 | |
| $0 | | $0 | 22 | Other Taxes | | $12,590 | |
| $0 | | $0 | 23 | Other Expenses: | | $0 | |
| $0 | | $0 | 24 | Allocation of relationship bank charges | | $3,177 | |
| $0 | | $0 | 25 | Allocation of entitlement expenses | | $74,201 | |
| $0 | | $0 | 26 | Development expenses (Solit) | | $124,497 | |
| $0 | | $0 | 27 | | | $0 | |
| $0 | | $0 | 28 | | | $0 | |
| $0 | | $0 | 29 | | | $0 | |
| $0 | | $0 | 30 | | | $0 | |
| $0 | | $0 | 31 | | | $0 | |
| $0 | $0 | $0 | 32 | **Total Expenses** | | $214,465 | $0 |
| $0 | $0 | $0 | 33 | **Subtotal** | | ($214,465) | $0 |
| | | | | **Reorganization Items:** | | | |
| $0 | | $0 | 34 | Professional Fees | | $145,254 | |
| $0 | | $0 | 35 | Provisions for Rejected Executory Contracts | | $0 | |
| $0 | | $0 | 36 | Interest Earned on Accumulated Cash from Resulting Chp 11 Case | | $0 | |
| $0 | | $0 | 37 | Gain or (Loss) from Sale of Equipment | | $0 | |
| $325 | | ($325) | 38 | U.S. Trustee Quarterly Fees | | $1,950 | |
| $0 | | $0 | 39 | | | $0 | |
| $325 | $0 | $325 | 40 | **Total Reorganization Items** | | $147,204 | $0 |
| ($325) | $0 | $325 | 41 | **Net Profit (Loss) Before Federal & State Taxes** | | ($361,669) | $0 |
| $0 | | $0 | 42 | Federal & State Income Taxes | | $0 | |
| ($325) | $0 | $325 | 43 | **Net Profit (Loss)** | | ($361,669) | $0 |

[1] The debtor's financial records might not fully reflect capitalized costs.  The Trustee and professionals are reviewing the computation of each debtor entity's
basis, gains and losses associated with the foreclosure process in January 2012 and the closing of a related settlement in June 2013.

Revised 1/1/98

# BALANCE SHEET
## (Real Estate Case)
### For the Month Ended    5/31/2014

**Assets**

| | | From Schedules | Market Value |
|---|---|---|---|
| | **Current Assets** | | |
| 1 | Cash and cash equivalents - unrestricted | | |
| 2 | Cash and cash equivalents - restricted | | |
| 3 | Accounts receivable (net) | A | $0 |
| 4 | Prepaid expenses | | |
| 5 | Professional retainers | | |
| 6 | Other:   Allocable Net Cash Proceeds   **[1]** | | $10,844,043 |
| 7 | | | |
| 8 | **Total Current Assets** | | $10,844,043 |
| | **Property and Equipment (Market Value)** | | |
| 9 | Real property | C | $0 |
| 10 | Machinery and equipment | D | $0 |
| 11 | Furniture and fixtures | D | $0 |
| 12 | Office equipment | D | $0 |
| 13 | Leasehold improvements | D | $0 |
| 14 | Vehicles | D | $0 |
| 15 | Other: | D | |
| 16 | Real property (rental/commercial) | D | $0 |
| 17 | Transferrable Development Rights | D | $0 |
| 18 | | D | |
| 19 | | D | |
| 20 | **Total Property and Equipment** | | $0 |
| | **Other Assets** | | |
| 21 | Loans to shareholders | | |
| 22 | Loans to affiliates | | |
| 23 | Remaining Receivable from FSH Entities - Forclosure/Settlement Events | | $7,906,427 |
| 24 | | | |
| 25 | | | |
| 26 | | | |
| 27 | **Total Other Assets** | | $7,906,427 |
| 28 | **Total Assets** | | $18,750,470 |

**NOTE:**

[ [1]  Total net proceeds of $15 million from settlement related to First Street Project have been allocated to each
each debtor entity based on debtor's valuation of property relative to the total project value and debtor's
assessment of secured debts allocable to the debtor per the debtor accounting records.  Additionally,
all intercompany debts have been included in the overall determination of net cash owed or owing for each
entity based on debtor's intercompany accounting.  All settllement funds were held in First Street Holdings
NV, LLC bank account for benefit of all debtors.

Revised 1/1/98

# Liabilities and Equity
## (Real Estate Case)

**Liabilities From Schedules**

    **Post-Petition**

        **Current Liabilities**

| | | | |
|---|---|---|---:|
| 29 | Salaries and wages | | |
| 30 | Payroll taxes | | |
| 31 | Real and personal property taxes | | |
| 32 | Income taxes | | |
| 33 | Sales taxes | | |
| 34 | Notes payable (short term) | | |
| 35 | Accounts payable (trade) | A | $76,980 |
| 36 | Real property lease arrearage | | |
| 37 | Personal property lease arrearage | | |
| 38 | Accrued professional fees | | |
| 39 | Current portion of long-term post-petition debt (due within 12 months) | | |
| 40 | Other:    Administrative exps paid from First Street Holdings acct | | $159,144 |
| 41 | Claims Paid from funds in First Street Holdings bank acct. | | $286,729 |
| 42 | Richard Kipperman payment from First Street Holdings bank acct. | | $240,000 |
| | | | |
| 43 | **Total Current Liabilities** | | $762,853 |
| | | | |
| 44 | **Long-Term Post-Petition Debt, Net of Current Portion** | | |
| | | | |
| 45 | **Total Post-Petition Liabilities** | | $762,853 |
| | | | |
| | **Pre-Petition Liabilities (allowed amount)** | | |
| 46 | Secured claims | F | $0 |
| 47 | Priority unsecured claims | F | $0 |
| 48 | General unsecured claims | F | $70,801 |
| | | | |
| 49 | **Total Pre-Petition Liabilities** | | $70,801 |
| | | | |
| 50 | **Total Liabilities** | | $833,654 |

**Equity (Deficit)**

| | | | |
|---|---|---|---:|
| 51 | Retained Earnings/(Deficit) at time of filing | | |
| 52 | Capital Stock | | |
| 53 | Additional paid-in capital | | |
| 54 | Cumulative profit/(loss) since filing of case | | ($361,669) |
| 55 | Post-petition contributions/(distributions) or (draws) | | |
| 56 | | | |
| 57 | Market value adjustment | | $18,278,485 |
| | | | |
| 58 | **Total Equity (Deficit)** | | $17,916,816 |
| | | | |
| 59 | **Total Liabilities and Equity (Deficit)** | | $18,750,470 |

Revised 1/1/98

# SCHEDULES TO THE BALANCE SHEET
## (Real Estate Case)

### Schedule A
### Accounts Receivable and (Net) Payable

| Receivables and Payables Agings | Accounts Receivable [Pre and Post Petition] | Accounts Payable [Post Petition] | Past Due Post Petition Debt |
|---|---|---|---|
| 0 -30 Days | | | |
| 31-60 Days | | $21,149 | |
| 61-90 Days | | $55,831 | $76,980 |
| 91+ Days | $0 | | |
| Total accounts receivable/payable | $0 | $76,980  [2] | |
| Allowance for doubtful accounts | | | |
| Accounts receivable (net) | $0 | | |

### Schedule B
### Inventory/Cost of Goods Sold
### Not Applicable to Real Estate Cases

### Schedule C
### Real Property

| Description | Cost | Market Value |
|---|---|---|
| Real Property & Transferable Development Rights   [1] | | $0 |
| | | |
| [1]  Property was foreclosured in January, 2012 and a settlement | | |
| was paid to the combined debtor estates in June, 2013.  The | | |
| impact of the cash settlement, payment allocated debts and | | |
| inter-debtor receivables and payables are reflected on this MOR] | | |
| Total | $0 | $0 |

### Schedule D
### Other Depreciable Assets

| Description | Cost | Market Value |
|---|---|---|
| Machinery & Equipment - | | |
| | | |
| | | |
| | | |
| Total | $0 | $0 |
| | | |
| Furniture & Fixtures - | | |
| | | |
| | | |
| | | |
| Total | $0 | $0 |
| | | |
| Office Equipment - | | |
| | | |
| | | |
| Total | $0 | $0 |
| | | |
| Leasehold Improvements - | | |
| | | |
| | | |
| Total | $0 | $0 |
| | | |
| Vehicles - | | |
| | | |
| | | |
| Total | $0 | $0 |

[2]  The Trustee and professionals are investigating certain post-petition receivables and payables of each entity.

Revised 1/1/98

**Schedule E**
**Aging of Post-Petition Taxes**
**(As of End of the Current Reporting Period)**

| Taxes Payable | 0-30 Days | 31-60 Days | 61-90 Days | 91+ Days | Total |
|---|---|---|---|---|---|
| **Federal** | | | | | |
| Income Tax Withholding | | | | | $0 |
| FICA - Employee | | | | | $0 |
| FICA - Employer | | | | | $0 |
| Unemployment (FUTA) | | | | | $0 |
| Income | | | | | $0 |
| Other (Attach List) | | | | | $0 |
| **Total Federal Taxes** | $0 | $0 | $0 | $0 | $0 |
| **State and Local** | | | | | |
| Income Tax Withholding | | | | | $0 |
| Unemployment (UT) | | | | | $0 |
| Disability Insurance (DI) | | | | | $0 |
| Empl. Training Tax (ETT) | | | | | $0 |
| Sales | | | | | $0 |
| Excise | | | | | $0 |
| Real property | | | | | $0 |
| Personal property | | | | | $0 |
| Income | | | | | $0 |
| Other (Attach List) | | | | | $0 |
| **Total State & Local Taxes** | $0 | $0 | $0 | $0 | $0 |
| **Total Taxes** | $0 | $0 | $0 | $0 | $0 |

**Schedule F**
**Pre-Petition Liabilities**

| List Total Claims For Each Classification - | Claimed Amount | Allowed Amount (b) |
|---|---|---|
| Secured claims  (a)  [1] | $0 | $0 |
| Priority claims other than taxes | | |
| Priority tax claims  [3] | | |
| General unsecured claims  [2] | $70,801 | $70,801 |

(a)   List total amount of claims even if under secured.

(b)   Estimated amount of claim to be allowed after compromise or litigation.

[1]  All material secured claims against the debtors were extinguished by the foreclosure process in January 2012 and/or the closing of a related settlement in June 2013.

[2]  The Trustee and professionals are investigating the status of outstanding unsecured obligations.  On this MOR for 518 Mission, LLC, the total amount of unsecured debts, previously shown by the such debtor as $2,953,082 has been (a) reduced by $92,537 in payments issued between July 30 and August 1, 2013, summarized on the table following, Schedule F on the First Holdings NV, LLC MOR, from cash held by First Street Holdings NV, LLC for the benefit of all debtors, and (b) decreased by $2,102,768 of inter-debtor liabilities which are offset in relation to the foreclosure process in January, 2012 and the closing of a related settlement in June, 2013, and (c) further reduced by $615,808 for apparent overstated total unsecured claim amounts in the prior MORs.

[3]  There may be pre-petition Franchise Tax Board taxes and LLC fees due based on unfiled 2008 through 2011 tax returns. Trustee's accountant is currently investigating any outstanding filing and tax issues.

Case: 11-49300    Doc# 537    Filed: 06/19/14    Entered: 06/19/14 12:08:33    Page 56 of 88

Revised 1/1/98

**Schedule G**
**Rental Income Information**

**List the Rental Information Requested Below By Properties**

|  | **Property 1** | **Property 2** | **Property 3** | **Property 4** |
|---|---|---|---|---|
| Description of Property |  |  |  |  |
| Scheduled Gross Rents |  |  |  |  |
| Less: |  |  |  |  |
|     Vacancy Factor |  |  |  |  |
|     Free Rent Incentives |  |  |  |  |
|     Other Adjustments |  |  |  |  |
| Total Deductions | $0 | $0 | $0 | $0 |
| Scheduled Net Rents | $0 | $0 | $0 | $0 |
| Less:   Rents Receivable  * |  |  |  |  |
| Scheduled Net Rents Collected  * | $0 | $0 | $0 | $0 |

*  To be completed by cash basis reporters only.

**Schedule H**
**Recapitulation of Funds Held at End of Month**

|  | **Account 1** | **Account 2** | **Account 3** | **Account 4** |
|---|---|---|---|---|
| Bank |  |  |  |  |
| Account Type |  |  |  |  |
| Account No. |  |  |  |  |
| Account Purpose |  |  |  |  |
| Balance, End of Month |  |  |  |  |
| Total Funds on Hand for all Accounts | $0 |  |  |  |

Attach copies of the month end bank statement(s), reconciliation(s), and the check register(s) to the Monthly Operating Report.

Revised 1/1/98

# STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS
## Increase/(Decrease) in Cash and Cash Equivalents
### For the Month Ended   5/31/2014

| | | Actual Current Month | Cumulative (Case to Date) |
|---|---|---|---|
| **Cash Receipts** | | | |
| 1 | Rent/Leases Collected | $0 | $0 |
| 2 | Cash Received from Sales | $0 | $0 |
| 3 | Interest Received | $0 | $0 |
| 4 | Borrowings | $0 | $0 |
| 5 | Funds from Shareholders, Partners, or Other Insiders | $0 | $0 |
| 6 | Capital Contributions | $0 | $0 |
| 7 | Cash call (from rents): MS Mission Holdings | $0 | $0 |
| 8 | | $0 | $0 |
| 9 | | $0 | $0 |
| 10 | | $0 | $0 |
| 11 | | $0 | $0 |
| 12 | **Total Cash Receipts** | $0 | $0 |
| | **Cash Disbursements** | $0 | |
| 13 | Selling | $0 | $0 |
| 14 | Administrative | $0 | $0 |
| 15 | Capital Expenditures | $0 | $0 |
| 16 | Principal Payments on Debt | $0 | $0 |
| 17 | Interest Paid | $0 | $0 |
| | Rent/Lease: | $0 | |
| 18 | Personal Property | $0 | $0 |
| 19 | Real Property | $0 | $0 |
| | Amount Paid to Owner(s)/Officer(s) | $0 | |
| 20 | Salaries | $0 | $0 |
| 21 | Draws | $0 | $0 |
| 22 | Commissions/Royalties | $0 | $0 |
| 23 | Expense Reimbursements | $0 | $0 |
| 24 | Other | $0 | $0 |
| 25 | Salaries/Commissions (less employee withholding) | $0 | $0 |
| 26 | Management Fees | $0 | $0 |
| | Taxes: | $0 | $0 |
| 27 | Employee Withholding | $0 | $0 |
| 28 | Employer Payroll Taxes | $0 | $0 |
| 29 | Real Property Taxes | $0 | $0 |
| 30 | Other Taxes | $0 | $0 |
| 31 | Other Cash Outflows: | $0 | $0 |
| 32 | Property Management | $0 | $0 |
| 33 | BK Attorney Retainer | $0 | $0 |
| 34 | Entitlements Expenses | $0 | $0 |
| 35 | | $0 | $0 |
| 36 | | $0 | $0 |
| 37 | **Total Cash Disbursements:** | $0 | $0 |
| 38 | **Net Increase (Decrease) in Cash** | $0 | $0 |
| 39 | **Cash Balance, Beginning of Period** | $0 | $0 |
| 40 | **Cash Balance, End of Period** | $0 | $0 |

Revised 1/1/98

| | Cash Flows From Operating Activities | Actual<br>Current Month | Cumulative<br>(Case to Date) |
|---|---|---|---|
| 1 | Cash Received from Sales | | |
| 2 | Rent/Leases Collected | | |
| 3 | Interest Received | | |
| 4 | Cash Paid for Development of Real Estate | | |
| 5 | Cash Paid for Operation of Real Estate | | |
| 6 | Cash Paid for Administrative Expenses | | |
| | Cash Paid for Rents/Leases: | | |
| 7 | Personal Property | | |
| 8 | Real Property | | |
| 9 | Cash Paid for Interest | | |
| 10 | Cash Paid for Net Payroll and Benefits | | |
| | Cash Paid to Owner(s)/Officer(s) | | |
| 11 | Salaries | | |
| 12 | Draws | | |
| 13 | Commissions/Royalties | | |
| 14 | Expense Reimbursements | | |
| 15 | Other | | |
| | Cash Paid for Taxes Paid/Deposited to Tax Acct. | | |
| 16 | Employer Payroll Tax | | |
| 17 | Employee Withholdings | | |
| 18 | Real Property Taxes | | |
| 19 | Other Taxes | | |
| 20 | Cash Paid for General Expenses | | |
| 21 | | | |
| 22 | | | |
| 23 | | | |
| 24 | | | |
| 25 | | | |
| 26 | | | |
| 27 | **Net Cash Provided (Used) by Operating Activities before Reorganization Items** | $0 | $0 |
| | **Cash Flows From Reorganization Items** | | |
| 28 | Interest Received on Cash Accumulated Due to Chp 11 Case | | |
| 29 | Professional Fees Paid for Services in Connection with Chp 11 Case | | |
| 30 | U.S. Trustee Quarterly Fees | | |
| 31 | | | |
| 32 | **Net Cash Provided (Used) by Reorganization Items** | $0 | $0 |
| 33 | **Net Cash Provided (Used) for Operating Activities and Reorganization Items** | $0 | $0 |
| | **Cash Flows From Investing Activities** | | |
| 34 | Capital Expenditures | | |
| 35 | Proceeds from Sales of Capital Goods due to Chp 11 Case | | |
| 36 | | | |
| 37 | **Net Cash Provided (Used) by Investing Activities** | $0 | $0 |
| | **Cash Flows From Financing Activities** | | |
| 38 | Net Borrowings (Except Insiders) | | |
| 39 | Net Borrowings from Shareholders, Partners, or Other Insiders | | |
| 40 | Capital Contributions | | |
| 41 | Principal Payments | | |
| 42 | | | |
| 43 | **Net Cash Provided (Used) by Financing Activities** | $0 | $0 |
| 44 | **Net Increase (Decrease) in Cash and Cash Equivalents** | $0 | $0 |
| 45 | **Cash and Cash Equivalents at Beginning of Month** | | |
| 46 | **Cash and Cash Equivalents at End of Month** | $0 | $0 |

| In re: Lydian SF Holdings NV LLC | Case No. | 11-49301 |
|---|---|---|

**CHAPTER 11**
**MONTHLY OPERATING REPORT**
**(REAL ESTATE CASE)**

## SUMMARY OF FINANCIAL STATUS

**MONTH ENDED:** 5/31/2014          **PETITION DATE:** 8/30/2011

1. Debtor in possession (or trustee) hereby submits this Monthly Operating Report on the Accrual Basis of accounting (or if checked here ___ the Office of the U.S. Trustee or the Court has approved the Cash Basis of Accounting for the Debtor).
   Dollars reported in    $1

| | End of Current Month | End of Prior Month | As of Petition Filing |
|---|---|---|---|
| 2. **Asset and Liability Structure** | | | |
| a. Current Assets | $14,262,449 | $14,263,249 | |
| b. Total Assets | $24,599,981 | $24,600,781 | $77,784,045 |
| c. Current Liabilities | $25,004 | $24,679 | |
| d. Total Liabilities | $728,973 | $728,648 | $22,496,230 |

| | Current Month | Prior Month | Cumulative (Case to Date) |
|---|---|---|---|
| 3. **Statement of Cash Receipts & Disbursements for Month** | | | |
| a. Total Receipts | $0 | $0 | $755 |
| b. Total Disbursements | $0 | $0 | $260 |
| c. Excess (Deficiency) of Receipts Over Disbursements (a - b) | $0 | $0 | $495 |
| d. Cash Balance Beginning of Month | $495 | $495 | $0 |
| e. Cash Balance End of Month (c + d) | $495 | $495 | $495 |

| | Current Month | Prior Month | Cumulative (Case to Date) |
|---|---|---|---|
| 4. **Profit/(Loss) from the Statement of Operations** | ($325) | ($800) | ($993,096) |
| 5. **Account Receivables (Pre and Post Petition)** | $82,351 | $83,151 | |
| 6. **Post-Petition Liabilities** | $25,004 | $24,679 | |
| 7. **Past Due Post-Petition Account Payables (over 30 days)** | $13,702 | $13,702 | |

| At the end of this reporting month: | Yes | No |
|---|---|---|
| 8. Have any payments been made on pre-petition debt, other than payments in the normal course to secured creditors or lessors?  **See table following Schedule F on August MOR showing checks issued between 7/30/13 and 8/1/13, from cash held by First Street Holdings NV, LLC, for the benefit of all debtors.** | X | |
| 9. Have any payments been made to professionals? **(Various Payments per Court order from First Street Holdings account detailed in prior MORs )** | | X |
| 10. If the answer is yes to 8 or 9, were all such payments approved by the court?  **The Trustee & professionals are investigating compliance of payments with court orders.** | X | |
| 11. Have any payments been made to officers, insiders, shareholders, relatives? | | X |
| 12. Is the estate insured for replacement cost of assets and for general liability? | X | |
| 13. Are a plan and disclosure statement on file? | | X |
| 14. Was there any post-petition borrowing during this reporting period? | | X |

15. **Check if paid:** Post-petition taxes ___ ;          U.S. Trustee Quarterly Fees   X  ; Check if filing is current for: Post-petition tax reporting and tax returns: ___ .
   **The Trustee and professionals are monitoring the preparation of 2013 entity tax returns to reflect the sale of the real property assets owned by the estate.  Estimated LLC fees reflecting maximum potential tax liability have been paid timely to the FTB.**

I declare under penalty of perjury I have reviewed the above summary and attached financial statements, and after making reasonable inquiry believe these documents are correct.

Date:    June 18, 2014                              /s/  James Lowe II, Chapter 11 Trustee
                                                     Responsible Individual

Revised 1/1/98

## STATEMENT OF OPERATIONS
### (Real Estate Case)
For the Month Ended  05/31/14

| | Current Month | | | | Cumulative (Case to Date) | Next Month Forecast |
|---|---|---|---|---|---|---|
| **Actual** | **Forecast** | **Variance** | | | | |
| | | | | **Revenues:** | | |
| $0 [1] | | $0 | 1 | Rent/Leases | $0 | |
| $0 | | $0 | 2 | Real Property Sales Gross **[1]** | $0 | |
| $0 | | $0 | 3 | Interest | $0 | |
| $0 | | $0 | 4 | Other Income: | $0 | |
| $0 | | $0 | 5 | | $0 | |
| $0 | | $0 | 6 | | $0 | |
| $0 | $0 | $0 | 7 | **Total Revenues** | $0 | $0 |
| | | | | **Expenses:** | | |
| $0 | | $0 | 8 | Cost of Property Sold | $0 | |
| | | | 8a | Initial Cost & Improvement | | |
| | | | 8b | less: Depreciation Taken | | |
| $0 | | $0 | 9 | Selling | $0 | |
| $0 | | $0 | 10 | Administrative | $332 | |
| $0 | | $0 | 11 | Interest | $0 | |
| $0 | | $0 | 12 | Compensation to Owner(s)/Officer(s) | $0 | |
| $0 | | $0 | 13 | Salaries | $0 | |
| $0 | | $0 | 14 | Commissions | $0 | |
| $0 | | $0 | 15 | Management Fees | $0 | |
| | | | | Rent/Lease: | | |
| $0 | | $0 | 16 | Personal Property | $0 | |
| $0 | | $0 | 17 | Real Property | $0 | |
| $0 | | $0 | 18 | Insurance | $0 | |
| $0 | | $0 | 19 | Depreciation | $0 | |
| | | | | Taxes: | | |
| $0 | | $0 | 20 | Employer Payroll Taxes | $0 | |
| $0 | | $0 | 21 | Real Property Taxes | $0 | |
| $0 | | $0 | 22 | Other Taxes | $800 | |
| $0 | | $0 | 23 | Other Expenses: | $0 | |
| $0 | | $0 | 24 | Allocation of relationship bank charges | $740 | |
| $0 | | $0 | 25 | Investment Loss - Sixty-Two First Street | $575,644 | |
| $0 | | $0 | 26 | Investment Loss - 518 Mission | $370,442 | |
| $0 | | $0 | 27 | | $0 | |
| $0 | | $0 | 28 | | $0 | |
| $0 | | $0 | 29 | | $0 | |
| $0 | | $0 | 30 | | $0 | |
| $0 | | $0 | 31 | | $0 | |
| $0 | $0 | $0 | 32 | **Total Expenses** | $947,958 | $0 |
| $0 | $0 | $0 | 33 | **Subtotal** | ($947,958) | $0 |
| | | | | **Reorganization Items:** | | |
| $0 | | $0 | 34 | Professional Fees | $43,188 | |
| $0 | | $0 | 35 | Provisions for Rejected Executory Contracts | $0 | |
| $0 | | $0 | 36 | Interest Earned on Accumulated Cash from Resulting Chp 11 Case | $0 | |
| $0 | | $0 | 37 | Gain or (Loss) from Sale of Equipment | $0 | |
| $325 | | ($325) | 38 | U.S. Trustee Quarterly Fees | $1,950 | |
| $0 | | $0 | 39 | | $0 | |
| $325 | $0 | $325 | 40 | **Total Reorganization Items** | $45,138 | $0 |
| ($325) | $0 | $325 | 41 | **Net Profit (Loss) Before Federal & State Taxes** | ($993,096) | $0 |
| $0 | | $0 | 42 | Federal & State Income Taxes | $0 | |
| ($325) | $0 | $325 | 43 | **Net Profit (Loss)** | ($993,096) | $0 |

[1] The debtor's financial records might not fully reflect capitalized costs. The Trustee and professionals are reviewing the computation of each debtor entity's basis, gains and losses associated with the foreclosure process in January 2012 and the closing of a related settlement in June 2013.

Revised 1/1/98

# BALANCE SHEET
## (Real Estate Case)
### For the Month Ended ___05/31/14___

**Assets**

| | | From Schedules | Market Value |
|---|---|---|---|
| | **Current Assets** | | |
| 1 | Cash and cash equivalents - unrestricted | | $495 |
| 2 | Cash and cash equivalents - restricted | | |
| 3 | Accounts receivable (net) | A | $82,351 |
| 4 | Prepaid expenses | | |
| 5 | Professional retainers | | $1,183 |
| 6 | Other:  Allocable Cash - Sixty-Two First Street LLC | | $3,334,377 |
| 7 | Allocable Cash - 518 Mission LLC | | $10,844,043 |
| 8 | **Total Current Assets** | | $14,262,449 |
| | **Property and Equipment (Market Value)** | | |
| 9 | Real property | C | $0 |
| 10 | Machinery and equipment | D | $0 |
| 11 | Furniture and fixtures | D | $0 |
| 12 | Office equipment | D | $0 |
| 13 | Leasehold improvements | D | $0 |
| 14 | Vehicles | D | $0 |
| 15 | Other: | D | |
| 16 | Partnership Interests | D | $0 |
| 17 | | D | |
| 18 | | D | |
| 19 | | D | |
| 20 | **Total Property and Equipment** | | $0 |
| | **Other Assets** | | |
| 21 | Loans to shareholders | | |
| 22 | Loans to affiliates | | |
| 23 | Remaining Receivable from FSH Entities - Forclosure/Settlement Events | | $10,337,532 |
| 24 | | | |
| 25 | | | |
| 26 | | | |
| 27 | **Total Other Assets** | | $10,337,532 |
| 28 | **Total Assets** | | $24,599,981 |

**NOTE:**

Indicate the method used to estimate the market value of assets (e.g., appraisals; familiarity with comparable market prices, etc.) and the date the value was determined.

# Liabilities and Equity
## (Real Estate Case)

**Liabilities From Schedules**

    **Post-Petition**

        **Current Liabilities**

| | | | |
|---|---|---|---:|
| 29 | Salaries and wages | | |
| 30 | Payroll taxes | | |
| 31 | Real and personal property taxes | | |
| 32 | Income taxes | | |
| 33 | Sales taxes | | |
| 34 | Notes payable (short term) | | |
| 35 | Accounts payable (trade) | A | $20,696 |
| 36 | Real property lease arrearage | | |
| 37 | Personal property lease arrearage | | |
| 38 | Accrued professional fees | | |
| 39 | Current portion of long-term post-petition debt (due within 12 months) | | |
| 40 | Other: | | |
| 41 | Claims paid from funds held in First Street Holding bank acct. | | $3,008 |
| 42 | Administative Expenses paid from First Street Holdings bank acct. | | $1,300 |
| 43 | **Total Current Liabilities** | | $25,004 |
| 44 | **Long-Term Post-Petition Debt, Net of Current Portion** | | |
| 45 | **Total Post-Petition Liabilities** | | $25,004 |

        **Pre-Petition Liabilities (allowed amount)**

| | | | |
|---|---|---|---:|
| 46 | Secured claims | F | $0 |
| 47 | Priority unsecured claims | F | $3,948 |
| 48 | General unsecured claims | F | $700,021 |
| 49 | **Total Pre-Petition Liabilities** | | $703,969 |
| 50 | **Total Liabilities** | | $728,973 |

**Equity (Deficit)**

| | | |
|---|---|---:|
| 51 | Retained Earnings/(Deficit) at time of filing | |
| 52 | Capital Stock | |
| 53 | Additional paid-in capital | |
| 54 | Cumulative profit/(loss) since filing of case | ($993,096) |
| 55 | Post-petition contributions/(distributions) or (draws) | |
| 56 | | |
| 57 | Market value adjustment | $24,864,104 |
| 58 | **Total Equity (Deficit)** | $23,871,008 |
| 59 | **Total Liabilities and Equity (Deficit)** | $24,599,981 |

Revised 1/1/98

# SCHEDULES TO THE BALANCE SHEET
### (Real Estate Case)

### Schedule A
### Accounts Receivable and (Net) Payable

| Receivables and Payables Agings | Accounts Receivable [Pre and Post Petition] | Accounts Payable [Post Petition] | Past Due Post Petition Debt |
|---|---|---|---|
| 0 -30 Days | | $6,994 | |
| 31-60 Days | | $12,617 | |
| 61-90 Days | | $1,085 | $13,702 |
| 91+ Days | $82,351 | | |
| Total accounts receivable/payable | $82,351 | $20,696 [1] | |
| Allowance for doubtful accounts | | | |
| Accounts receivable (net) | $82,351 [1] | | |

### Schedule B
### Inventory/Cost of Goods Sold
### Not Applicable to Real Estate Cases

### Schedule C
### Real Property

| Description | Cost | Market Value |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| Total | $0 | $0 |

### Schedule D
### Other Depreciable Assets

| Description | Cost | Market Value |
|---|---|---|
| Machinery & Equipment - | | |
| | | |
| | | |
| | | |
| Total | $0 | $0 |
| Furniture & Fixtures - | | |
| | | |
| | | |
| | | |
| Total | $0 | $0 |
| Office Equipment - | | |
| | | |
| | | |
| Total | $0 | $0 |
| Leasehold Improvements - | | |
| | | |
| | | |
| Total | $0 | $0 |
| Vehicles - | | |
| | | |
| | | |
| Total | $0 | $0 |

[1] The Trustee and professionals are investigating certain post-petition receivables and payables of each entity.

Revised 1/1/98

**Schedule E**
**Aging of Post-Petition Taxes**
**(As of End of the Current Reporting Period)**

| Taxes Payable | 0-30 Days | 31-60 Days | 61-90 Days | 91+ Days | Total |
|---|---|---|---|---|---|
| **Federal** | | | | | |
| Income Tax Withholding | | | | | $0 |
| FICA - Employee | | | | | $0 |
| FICA - Employer | | | | | $0 |
| Unemployment (FUTA) | | | | | $0 |
| Income | | | | | $0 |
| Other (Attach List) | | | | | $0 |
| **Total Federal Taxes** | $0 | $0 | $0 | $0 | $0 |
| **State and Local** | | | | | |
| Income Tax Withholding | | | | | $0 |
| Unemployment (UT) | | | | | $0 |
| Disability Insurance (DI) | | | | | $0 |
| Empl. Training Tax (ETT) | | | | | $0 |
| Sales | | | | | $0 |
| Excise | | | | | $0 |
| Real property | | | | | $0 |
| Personal property | | | | | $0 |
| Income | | | | | $0 |
| Other (Attach List) | | | | | $0 |
| **Total State & Local Taxes** | $0 | $0 | $0 | $0 | $0 |
| **Total Taxes** | $0 | $0 | $0 | $0 | $0 |

**Schedule F**
**Pre-Petition Liabilities**

| List Total Claims For Each Classification - | Claimed Amount | Allowed Amount (b) |
|---|---|---|
| Secured claims  (a) [1] | $0 | $0 |
| Priority claims other than taxes | | |
| Priority tax claims   [3] | $3,948 | $3,948 |
| General unsecured claims   [2] | $700,021 | $700,021 |

(a)    List total amount of claims even it under secured.

(b)    Estimated amount of claim to be allowed after compromise or litigation.

[1]  All material secured claims against the debtors were extinguished by the foreclosure process in January 2012 and/or the
      closing of a related settlement in June 2013.

[2]  Trustee and professionals are investigating level of outstanding unsecured debts.  Since Lydian SF Holdings LLC
      is the 100% owner of Mission LLC and Sixty-Two First Street, LLC, both those entities combined general unsecured debts
      are reflected on this monthly operating report.

[3]  There may be pre-petition Franchise Tax Board taxes and LLC fees due based on unfiled 2008 through 2011 tax returns.
      Trustee's accountant is currently investigating any outstanding filing and tax issues.

Revised 1/1/98

**Schedule G**
**Rental Income Information**

**List the Rental Information Requested Below By Properties**

|  | **Property 1** | **Property 2** | **Property 3** | **Property 4** |
|---|---|---|---|---|
| Description of Property | | | | |
| Scheduled Gross Rents | | | | |
| Less: | | | | |
|     Vacancy Factor | | | | |
|     Free Rent Incentives | | | | |
|     Other Adjustments | | | | |
| Total Deductions | $0 | $0 | $0 | $0 |
| Scheduled Net Rents | $0 | $0 | $0 | $0 |
| Less:   Rents Receivable  * | | | | |
| Scheduled Net Rents Collected  * | $0 | $0 | $0 | $0 |

\*  To be completed by cash basis reporters only.

**Schedule H**
**Recapitulation of Funds Held at End of Month**

|  | **Account 1** | **Account 2** | **Account 3** | **Account 4** |
|---|---|---|---|---|
| Bank | City National | | | |
| Account Type | Checking | | | |
| Account No. | 432885631 | | | |
| Account Purpose | | | | |
| Balance, End of Month | $495 | | | |
| Total Funds on Hand for all Accounts | $495 | | | |

Attach copies of the month end bank statement(s), reconciliation(s), and the check register(s) to the Monthly Operating Report.

Revised 1/1/98

# STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS

## Increase/(Decrease) in Cash and Cash Equivalents
### For the Month Ended _____ 05/31/14 _____

| | | Actual<br>Current Month | Cumulative<br>(Case to Date) |
|---|---|---|---|
| **Cash Receipts** | | | |
| 1 | Rent/Leases Collected | $0 | $0 |
| 2 | Cash Received from Sales | $0 | $0 |
| 3 | Interest Received | $0 | $0 |
| 4 | Borrowings | $0 | $0 |
| 5 | Funds from Shareholders, Partners, or Other Insiders | $0 | $0 |
| 6 | Capital Contributions | $0 | $0 |
| 7 | Contribution from Marcus Heights LLC | $0 | $160 |
| 8 | Contribution from Sixty Two First Street LLC | $0 | $100 |
| 9 | Unknown | $0 | $495 |
| 10 | | $0 | $0 |
| 11 | | $0 | $0 |
| 12 | **Total Cash Receipts** | $0 | $755 |
| **Cash Disbursements** | | $0 | |
| 13 | Selling | $0 | $0 |
| 14 | Administrative | $0 | $260 |
| 15 | Capital Expenditures | $0 | $0 |
| 16 | Principal Payments on Debt | $0 | $0 |
| 17 | Interest Paid | $0 | $0 |
| | Rent/Lease: | $0 | |
| 18 | Personal Property | $0 | $0 |
| 19 | Real Property | $0 | $0 |
| | Amount Paid to Owner(s)/Officer(s) | $0 | |
| 20 | Salaries | $0 | $0 |
| 21 | Draws | $0 | $0 |
| 22 | Commissions/Royalties | $0 | $0 |
| 23 | Expense Reimbursements | $0 | $0 |
| 24 | Other | $0 | $0 |
| 25 | Salaries/Commissions (less employee withholding) | $0 | $0 |
| 26 | Management Fees | $0 | $0 |
| | Taxes: | $0 | $0 |
| 27 | Employee Withholding | $0 | $0 |
| 28 | Employer Payroll Taxes | $0 | $0 |
| 29 | Real Property Taxes | $0 | $0 |
| 30 | Other Taxes | $0 | $0 |
| 31 | Other Cash Outflows: | $0 | $0 |
| 32 | | $0 | $0 |
| 33 | | $0 | $0 |
| 34 | | $0 | $0 |
| 35 | | $0 | $0 |
| 36 | | $0 | $0 |
| 37 | **Total Cash Disbursements:** | $0 | $260 |
| 38 | **Net Increase (Decrease) in Cash** | $0 | $495 |
| 39 | **Cash Balance, Beginning of Period** | $495 | $0 |
| 40 | **Cash Balance, End of Period** | $495 | $495 |

Revised 1/1/98

**STATEMENT OF CASH FLOWS**

**(Optional) Increase/(Decrease) in Cash and Cash Equivalents**

**For the Month Ended** ___05/31/14___

| | | Actual<br>Current Month | Cumulative<br>(Case to Date) |
|---|---|---|---|
| **Cash Flows From Operating Activities** | | | |
| 1 | Cash Received from Sales | | |
| 2 | Rent/Leases Collected | | |
| 3 | Interest Received | | |
| 4 | Cash Paid for Development of Real Estate | | |
| 5 | Cash Paid for Operation of Real Estate | | |
| 6 | Cash Paid for Administrative Expenses | | |
| | Cash Paid for Rents/Leases: | | |
| 7 | Personal Property | | |
| 8 | Real Property | | |
| 9 | Cash Paid for Interest | | |
| 10 | Cash Paid for Net Payroll and Benefits | | |
| | Cash Paid to Owner(s)/Officer(s) | | |
| 11 | Salaries | | |
| 12 | Draws | | |
| 13 | Commissions/Royalties | | |
| 14 | Expense Reimbursements | | |
| 15 | Other | | |
| | Cash Paid for Taxes Paid/Deposited to Tax Acct. | | |
| 16 | Employer Payroll Tax | | |
| 17 | Employee Withholdings | | |
| 18 | Real Property Taxes | | |
| 19 | Other Taxes | | |
| 20 | Cash Paid for General Expenses | | $260 |
| 21 | | | |
| 22 | | | |
| 23 | | | |
| 24 | | | |
| 25 | | | |
| 26 | | | |
| 27 | **Net Cash Provided (Used) by Operating Activities before Reorganization Items** | $0 | ($260) |
| | **Cash Flows From Reorganization Items** | | |
| 28 | Interest Received on Cash Accumulated Due to Chp 11 Case | | |
| 29 | Professional Fees Paid for Services in Connection with Chp 11 Case | | |
| 30 | U.S. Trustee Quarterly Fees | | |
| 31 | | | |
| 32 | **Net Cash Provided (Used) by Reorganization Items** | $0 | $0 |
| 33 | **Net Cash Provided (Used) for Operating Activities and Reorganization Items** | $0 | ($260) |
| | **Cash Flows From Investing Activities** | | |
| 34 | Capital Expenditures | | |
| 35 | Proceeds from Sales of Capital Goods due to Chp 11 Case | | |
| 36 | | | |
| 37 | **Net Cash Provided (Used) by Investing Activities** | $0 | $0 |
| | **Cash Flows From Financing Activities** | | |
| 38 | Net Borrowings (Except Insiders) | | |
| 39 | Net Borrowings from Shareholders, Partners, or Other Insiders | | |
| 40 | Capital Contributions | | $755 |
| 41 | Principal Payments | | |
| 42 | | | |
| 43 | **Net Cash Provided (Used) by Financing Activities** | $0 | $755 |
| 44 | **Net Increase (Decrease) in Cash and Cash Equivalents** | $0 | $495 |
| 45 | **Cash and Cash Equivalents at Beginning of Month** | $495 | $0 |
| 46 | **Cash and Cash Equivalents at End of Month** | $495 | $495 |

Revised 1/1/98



**CITY NATIONAL BANK**
The way up.®

**Account #:**

This statement: May 30, 2014
Last statement: April 30, 2014

Contact us:
800 773-7100

San Francisco Main Office
150 California ST
San Francisco CA 94111

cnb.com

432                                                    0830K
JAMES S LOWE AS BANKRUPTCY TRUSTEE FOR
LYDIAN SF HOLDINGS, LLC
DIP CASE NO. 11-49301
1540 MARKET ST LOWER LEVEL
SAN FRANCISCO CA 94102

GO GREEN, GO CONVENIENT, GO PAPERLESS. YOU CAN NOW SUPPRESS YOUR PAPER STATEMENTS FOR ALL BUSINESS CHECKING, BUSINESS SAVINGS, AND BUSINESS MONEY MARKET ACCOUNTS AND RECEIVE YOUR STATEMENTS ELECTRONICALLY.

## Checking Account

| Account Summary | | Account Activity | |
|---|---|---|---|
| Account number | | Beginning balance (4/30/2014) | $495.00 |
| Minimum balance | $495.00 | | |
| Average balance | $495.00 | Credits | + $0.00 |
| Avg. collected balance | $495.00 | Debits | - $0.00 |
| | | Ending balance (5/30/2014) | $495.00 |

** No activity this statement period **

### OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

Thank you for banking with San Francisco Main Office

## UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF CALIFORNIA

In re: Peninsula Towers, LLC

**Case No.**     11-70233

**CHAPTER 11**
**MONTHLY OPERATING REPORT**
**(REAL ESTATE CASE)**

### SUMMARY OF FINANCIAL STATUS

**MONTH ENDED:**     5/31/2014          **PETITION DATE:**     9/23/2011

1. Debtor in possession (or trustee) hereby submits this Monthly Operating Report on the Accrual Basis of accounting (or if checked here ___ the Office of the U.S. Trustee or the Court has approved the Cash Basis of Accounting for the Debtor).
   Dollars reported in     $1

| | End of Current Month | End of Prior Month | As of Petition Filing |
|---|---|---|---|
| 2. **Asset and Liability Structure** | | | |
| a. Current Assets | $0 | $0 | |
| b. Total Assets | $0 | $0 | $11,076,199 |
| c. Current Liabilities | $28,552 | $28,227 | |
| d. Total Liabilities | $291,120 | $290,795 | $26,859,016 |

| | Current Month | Prior Month | Cumulative (Case to Date) |
|---|---|---|---|
| 3. **Statement of Cash Receipts & Disbursements for Month** | | | |
| a. Total Receipts | $0 | $0 | $240 |
| b. Total Disbursements | $0 | $0 | $50,240 |
| c. Excess (Deficiency) of Receipts Over Disbursements (a - b) | $0 | $0 | ($50,000) |
| d. Cash Balance Beginning of Month | $0 | $0 | $50,000 |
| e. Cash Balance End of Month (c + d) | $0 | $0 | $0 |

| | Current Month | Prior Month | Cumulative (Case to Date) |
|---|---|---|---|
| 4. **Profit/(Loss) from the Statement of Operations** | ($325) | ($12,590) | ($14,315) |
| 5. **Account Receivables (Pre and Post Petition)** | $0 | $0 | |
| 6. **Post-Petition Liabilities** | $28,552 | $28,227 | |
| 7. **Past Due Post-Petition Account Payables (over 30 days)** | $325 | $325 | |

| At the end of this reporting month: | Yes | No |
|---|---|---|
| 8. Have any payments been made on pre-petition debt, other than payments in the normal course to secured creditors or lessors? **See table following Schedule F on August MOR showing checks issued between 7/30/13 and 8/1/13, from cash held by First Street Holdings NV, LLC, for the benefit of all debtors.** | X | |
| 9. Have any payments been made to professionals? **(Various Payments per Court order from First Street Holdings account detailed in prior MORs )** | | X |
| 10. If the answer is yes to 8 or 9, were all such payments approved by the court? **The Trustee & professionals are investigating compliance of payments with court orders.** | X | |
| 11. Have any payments been made to officers, insiders, shareholders, relatives? | | X |
| 12. Is the estate insured for replacement cost of assets and for general liability? | X | |
| 13. Are a plan and disclosure statement on file? | | X |
| 14. Was there any post-petition borrowing during this reporting period? | | X |

15. **Check if paid:** Post-petition taxes ___ ;     U.S. Trustee Quarterly Fees ___ ; Check if filing is current for: Post-petition tax reporting and tax returns: ___ .

**The Trustee and professionals are monitoring the preparation of 2013 entity tax returns to reflect the sale of the real property assets owned by the estate. Estimated LLC fees reflecting maximum potential tax liability have been paid timely to the FTB.**

I declare under penalty of perjury I have reviewed the above summary and attached financial statements, and after making reasonable inquiry believe these documents are correct.

Date:     June 18, 2014          /s/  James Lowe II, Chapter 11 Trustee
                                 Responsible Individual

Revised 1/1/98

## STATEMENT OF OPERATIONS
### (Real Estate Case)
For the Month Ended   05/31/14

| | Current Month | | | | Cumulative (Case to Date) | Next Month Forecast |
|---|---|---|---|---|---|---|
| **Actual** | **Forecast** | **Variance** | | | | |
| | | | | **Revenues:** | | |
| $0 | | | 1 | Rent/Leases | $0 | |
| $0 [1] | | | 2 | Real Property Sales Gross **[1]** | $0 | |
| $0 | | | 3 | Interest | $0 | |
| $0 | | | 4 | Other Income: | $0 | |
| $0 | | | 5 | | $0 | |
| $0 | | | 6 | | $0 | |
| $0 | | | 7 | **Total Revenues** | $0 | $0 |
| | | | | **Expenses:** | | |
| $0 | | | 8 | Cost of Property Sold | $0 | |
| | | | 8a | Initial Cost & Improvement | | |
| | | | 8b | less: Depreciation Taken | | |
| $0 | | | 9 | Selling | $0 | |
| $0 | | | 10 | Administrative | $0 | |
| $0 | | | 11 | Interest | $0 | |
| $0 | | | 12 | Compensation to Owner(s)/Officer(s) | $0 | |
| $0 | | | 13 | Salaries | $0 | |
| $0 | | | 14 | Commissions | $0 | |
| $0 | | | 15 | Management Fees | $0 | |
| | | | | Rent/Lease: | | |
| $0 | | | 16 | Personal Property | $0 | |
| $0 | | | 17 | Real Property | $0 | |
| $0 | | | 18 | Insurance | $0 | |
| $0 | | | 19 | Depreciation | $0 | |
| | | | | Taxes: | | |
| $0 | | | 20 | Employer Payroll Taxes | $0 | |
| $0 | | | 21 | Real Property Taxes | $126 | |
| $0 | | | 22 | Other Taxes | $12,590 | |
| $0 | | | 23 | Other Expenses: | $0 | |
| $0 | | | 24 | Bank Charges | $299 | |
| $0 | | | 25 | | $0 | |
| $0 | | | 26 | | $0 | |
| $0 | | | 27 | | $0 | |
| $0 | | | 28 | | $0 | |
| $0 | | | 29 | | $0 | |
| $0 | | | 30 | | $0 | |
| $0 | | | 31 | | $0 | |
| $0 | | | 32 | **Total Expenses** | $13,015 | $0 |
| $0 | | | 33 | **Subtotal** | ($13,015) | $0 |
| | | | | **Reorganization Items:** | | |
| $0 | | | 34 | Professional Fees | $0 | |
| $0 | | | 35 | Provisions for Rejected Executory Contracts | $0 | |
| $0 | | | 36 | Interest Earned on Accumulated Cash from Resulting Chp 11 Case | $0 | |
| $0 | | | 37 | Gain or (Loss) from Sale of Equipment | $0 | |
| $325 | | | 38 | U.S. Trustee Quarterly Fees | $1,300 | |
| $0 | | | 39 | | $0 | |
| $325 | | | 40 | **Total Reorganization Items** | $1,300 | $0 |
| ($325) | | | 41 | **Net Profit (Loss) Before Federal & State Taxes** | ($14,315) | $0 |
| $0 | | | 42 | Federal & State Income Taxes | $0 | |
| ($325) | | | 43 | **Net Profit (Loss)** | ($14,315) | $0 |

[1] The debtor's financial records might not fully reflect capitalized costs.  The Trustee and professionals are reviewing the computation of each debtor entity's basis, gains and losses associated with the foreclosure process in January 2012 and the closing of a related settlement in June 2013.

Revised 1/1/98

# BALANCE SHEET

**(Real Estate Case)**

**For the Month Ended**     05/31/14

**Assets**

|  |  | From Schedules | Market Value |
|---|---|---|---|
| | **Current Assets** | | |
| 1 | Cash and cash equivalents - unrestricted | | $0 |
| 2 | Cash and cash equivalents - restricted | | |
| 3 | Accounts receivable (net) | A | $0 |
| 4 | Prepaid expenses | | |
| 5 | Professional retainers | | |
| 6 | Other: | | |
| 7 | | | |
| 8 | **Total Current Assets** | | $0 |
| | **Property and Equipment (Market Value)** | | |
| 9 | Real property | C | $0 |
| 10 | Machinery and equipment | D | $0 |
| 11 | Furniture and fixtures | D | $0 |
| 12 | Office equipment | D | $0 |
| 13 | Leasehold improvements | D | $0 |
| 14 | Vehicles | D | $0 |
| 15 | Other: | D | |
| 16 | | D | |
| 17 | | D | |
| 18 | | D | |
| 19 | | D | |
| 20 | **Total Property and Equipment** | | $0 |
| | **Other Assets** | | |
| 21 | Loans to shareholders | | |
| 22 | Loans to affiliates | | |
| 23 | | | |
| 24 | | | |
| 25 | | | |
| 26 | | | |
| 27 | **Total Other Assets** | | $0 |
| 28 | **Total Assets** | | $0 |

**NOTE:**

Indicate the method used to estimate the market value of assets (e.g., appraisals; familiarity with comparable market prices, etc.) and the date the value was determined.

Case: 11-49300   Doc# 537   Filed: 06/19/14   Entered: 06/19/14 12:08:33   Page 72 of 88

Revised 1/1/98

# Liabilities and Equity
## (Real Estate Case)

**Liabilities From Schedules**

**Post-Petition**

**Current Liabilities**

| | | | |
|---|---|---|---:|
| 29 | Salaries and wages | | |
| 30 | Payroll taxes | | |
| 31 | Real and personal property taxes | | |
| 32 | Income taxes | | |
| 33 | Sales taxes | | |
| 34 | Notes payable (short term) | | |
| 35 | Accounts payable (trade) | A | $709 |
| 36 | Real property lease arrearage | | |
| 37 | Personal property lease arrearage | | |
| 38 | Accrued professional fees | | |
| 39 | Current portion of long-term post-petition debt (due within 12 months) | | |
| 40 | Other: | | |
| 41 | Claims paid from funds held in First Street Holding bank acct. | | $14,278 |
| 42 | Administrative Expenses paid from First Street Holdings bank acct. | | $13,565 |
| 43 | **Total Current Liabilities** | | $28,552 |
| 44 | **Long-Term Post-Petition Debt, Net of Current Portion** | | |
| 45 | **Total Post-Petition Liabilities** | | $28,552 |

**Pre-Petition Liabilities (allowed amount)**

| | | | |
|---|---|---|---:|
| 46 | Secured claims | F | $0 |
| 47 | Priority unsecured claims | F | $0 |
| 48 | General unsecured claims **[1]** | F | $262,568 |
| 49 | **Total Pre-Petition Liabilities** | | $262,568 |
| 50 | **Total Liabilities** | | $291,120 |

**Equity (Deficit)**

| | | |
|---|---|---:|
| 51 | Retained Earnings/(Deficit) at time of filing | |
| 52 | Capital Stock | |
| 53 | Additional paid-in capital | |
| 54 | Cumulative profit/(loss) since filing of case | ($14,315) |
| 55 | Post-petition contributions/(distributions) or (draws) | |
| 56 | | |
| 57 | Market value adjustment | ($276,805) |
| 58 | **Total Equity (Deficit)** | ($291,120) |
| 59 | **Total Liabilities and Equity (Deficit)** | $0 |

[1] Total net proceeds of $15 million from settlement related to First Street Project have been allocated to each debtor per the debtor accounting records. Additionally, all intercompany debts have been included in the overall determination of net cash owed or owing for each entity based on debtor's intercompany accounting. All settlement funds were held in First Street Holdings NV, LLC bank account for benefit of all debtors. This debtor was a conduit of loan proceeds which were loaned to related entities. The allocated debt to Peninsula Towers exceeded its net intercompany receivables by $152,273 resulting in a net payable at the conclusion of events.

Revised 1/1/98

# SCHEDULES TO THE BALANCE SHEET
## (Real Estate Case)

### Schedule A
### Accounts Receivable and (Net) Payable

| Receivables and Payables Agings | Accounts Receivable [Pre and Post Petition] | Accounts Payable [Post Petition] | Past Due Post Petition Debt |
|---|---|---|---|
| 0 -30 Days | | $384 | |
| 31-60 Days | | $325 | |
| 61-90 Days | | | $325 |
| 91+ Days | $0 | | |
| Total accounts receivable/payable | $0 | $709 [1] | |
| Allowance for doubtful accounts | | | |
| Accounts receivable (net) | $0 | | |

### Schedule B
### Inventory/Cost of Goods Sold
### Not Applicable to Real Estate Cases

### Schedule C
### Real Property

| Description | Cost | Market Value |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| Total | $0 | $0 |

### Schedule D
### Other Depreciable Assets

| Description | Cost | Market Value |
|---|---|---|
| Machinery & Equipment - | | |
| | | |
| | | |
| | | |
| Total | $0 | $0 |
| Furniture & Fixtures - | | |
| | | |
| | | |
| | | |
| Total | $0 | $0 |
| Office Equipment - | | |
| | | |
| | | |
| Total | $0 | $0 |
| Leasehold Improvements - | | |
| | | |
| | | |
| Total | $0 | $0 |
| Vehicles - | | |
| | | |
| | | |
| Total | $0 | $0 |

[1] The Trustee and professionals are investigating certain post-petition receivables and payables of each entity.

Revised 1/1/98

**Aging of Post-Petition Taxes**
**(As of End of the Current Reporting Period)**

| Taxes Payable | 0-30 Days | 31-60 Days | 61-90 Days | 91+ Days | Total |
|---|---|---|---|---|---|
| **Federal** | | | | | |
| Income Tax Withholding | | | | | $0 |
| FICA - Employee | | | | | $0 |
| FICA - Employer | | | | | $0 |
| Unemployment (FUTA) | | | | | $0 |
| Income | | | | | $0 |
| Other (Attach List) | | | | | $0 |
| **Total Federal Taxes** | $0 | $0 | $0 | $0 | $0 |
| **State and Local** | | | | | |
| Income Tax Withholding | | | | | $0 |
| Unemployment (UT) | | | | | $0 |
| Disability Insurance (DI) | | | | | $0 |
| Empl. Training Tax (ETT) | | | | | $0 |
| Sales | | | | | $0 |
| Excise | | | | | $0 |
| Real property | | | | | $0 |
| Personal property | | | | | $0 |
| Income | | | | | $0 |
| Other (Attach List) | | | | | $0 |
| **Total State & Local Taxes** | $0 | $0 | $0 | $0 | $0 |
| **Total Taxes** | $0 | $0 | $0 | $0 | $0 |

**Schedule F**
**Pre-Petition Liabilities**

| List Total Claims For Each Classification - | Claimed Amount | Allowed Amount (b) |
|---|---|---|
| Secured claims  (a)   [1] | $0 | $0 |
| Priority claims other than taxes | | |
| Priority tax claims   [3] | | |
| General unsecured claims   [2] | $262,568 | $262,568 |

(a)    List total amount of claims even it under secured.

(b)    Estimated amount of claim to be allowed after compromise or litigation.

[1]  All material secured claims against the debtors were extinguished by the foreclosure process in January 2012 and/or the closing of a related settlement in June 2013.

[2]  The Trustee and professionals are investigating the status of outstanding unsecured obligations.  On this MOR for Peninsula towers, LLC, the total amount of unsecured debts, previously shown by the such debtor as $4,523,948 has been (a) reduced by $14,278 in payments issued between July 30 and August 1, 2013, summarized on the table following, Schedule F on the First Holdings NV, LLC MOR, from cash held by First Street Holdings NV, LLC for the benefit of all debtors, (b) reduced by $4,399,375 of inter-debtor liabilities which are offset in combination with the foreclosure process in January  2012 and the closing of a related settlement in June 2013, and (c) increased by $152,273, representing the net shortfall of cash based on secured debts and intercompany debt exceeding allocated property value for First Jessie, LLC, from the foreclosure process in January 2012 and the closing of the related settlement in June 2013.

[3]  There may be pre-petition Franchise Tax Board taxes and LLC fees due based on unfiled 2008 through 2011 tax returns. Trustee's accountant is currently investigating any outstanding filing and tax issues.

Revised 1/1/98

**Schedule G**
**Rental Income Information**

**List the Rental Information Requested Below By Properties**

|  | **Property 1** | **Property 2** | **Property 3** | **Property 4** |
|---|---|---|---|---|
| Description of Property |  |  |  |  |
| Scheduled Gross Rents |  |  |  |  |
| Less: |  |  |  |  |
|     Vacancy Factor |  |  |  |  |
|     Free Rent Incentives |  |  |  |  |
|     Other Adjustments |  |  |  |  |
| Total Deductions | $0 | $0 | $0 | $0 |
| Scheduled Net Rents | $0 | $0 | $0 | $0 |
| Less:    Rents Receivable  * |  |  |  |  |
| Scheduled Net Rents Collected  * | $0 | $0 | $0 | $0 |

*  To be completed by cash basis reporters only.

**Schedule H**
**Recapitulation of Funds Held at End of Month**

|  | **Account 1** | **Account 2** | **Account 3** | **Account 4** |
|---|---|---|---|---|
| Bank | Bank of America |  |  |  |
| Account Type | Checking |  |  |  |
| Account No. | 432886271 |  |  |  |
| Account Purpose | DIP |  |  |  |
| Balance, End of Month | $0 |  |  |  |
| Total Funds on Hand for all Accounts | $0 |  |  |  |

Attach copies of the month end bank statement(s), reconciliation(s), and the check register(s) to the Monthly Operating Report.

Revised 1/1/98

# STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS

**Increase/(Decrease) in Cash and Cash Equivalents**

**For the Month Ended** _____05/31/14_____

| | | Actual<br>Current Month | Cumulative<br>(Case to Date) |
|---|---|---|---|
| | **Cash Receipts** | | |
| 1 | Rent/Leases Collected | $0 | $0 |
| 2 | Cash Received from Sales | $0 | $0 |
| 3 | Interest Received | $0 | $0 |
| 4 | Borrowings | $0 | $0 |
| 5 | Funds from Shareholders, Partners, or Other Insiders | $0 | $0 |
| 6 | Capital Contributions | $0 | $0 |
| 7 | | $0 | $0 |
| 8 | Contribution by Marcus Heights | $0 | $160 |
| 9 | Contribution by Sixty-Two First Street, LLC | $0 | $80 |
| 10 | | $0 | $0 |
| 11 | | $0 | $0 |
| 12 | **Total Cash Receipts** | $0 | $240 |
| | **Cash Disbursements** | $0 | |
| 13 | Selling | $0 | $0 |
| 14 | Administrative | $0 | $240 |
| 15 | Capital Expenditures | $0 | $0 |
| 16 | Principal Payments on Debt | $0 | $0 |
| 17 | Interest Paid | $0 | $0 |
| | Rent/Lease: | $0 | |
| 18 | Personal Property | $0 | $0 |
| 19 | Real Property | $0 | $0 |
| | Amount Paid to Owner(s)/Officer(s) | $0 | |
| 20 | Salaries | $0 | $0 |
| 21 | Draws | $0 | $0 |
| 22 | Commissions/Royalties | $0 | $0 |
| 23 | Expense Reimbursements | $0 | $0 |
| 24 | Other | $0 | $0 |
| 25 | Salaries/Commissions (less employee withholding) | $0 | $0 |
| 26 | Management Fees | $0 | $0 |
| | Taxes: | $0 | $0 |
| 27 | Employee Withholding | $0 | $0 |
| 28 | Employer Payroll Taxes | $0 | $0 |
| 29 | Real Property Taxes | $0 | $0 |
| 30 | Other Taxes | $0 | $0 |
| 31 | Other Cash Outflows: | $0 | $0 |
| 32 | Swept by MS Mission Holdings | $0 | $50,000 |
| 33 | Property Management | $0 | $0 |
| 34 | BK Attorney Retainer | $0 | $0 |
| 35 | Entitlements Expenses | $0 | $0 |
| 36 | | $0 | $0 |
| 37 | **Total Cash Disbursements:** | $0 | $50,240 |
| 38 | **Net Increase (Decrease) in Cash** | $0 | ($50,000) |
| 39 | **Cash Balance, Beginning of Period** | $0 | $50,000 |
| 40 | **Cash Balance, End of Period** | $0 | $0 |

Revised 1/1/98

## STATEMENT OF CASH FLOWS

### (Optional) Increase/(Decrease) in Cash and Cash Equivalents

**For the Month Ended   05/31/14**

| | Actual<br>Current Month | Cumulative<br>(Case to Date) |
|---|---|---|
| **Cash Flows From Operating Activities** | | |
| 1    Cash Received from Sales | | |
| 2    Rent/Leases Collected | | |
| 3    Interest Received | | |
| 4    Cash Paid for Development of Real Estate | | |
| 5    Cash Paid for Operation of Real Estate | | |
| 6    Cash Paid for Administrative Expenses | | |
|     Cash Paid for Rents/Leases: | | |
| 7      Personal Property | | |
| 8      Real Property | | |
| 9    Cash Paid for Interest | | |
| 10   Cash Paid for Net Payroll and Benefits | | |
|     Cash Paid to Owner(s)/Officer(s) | | |
| 11     Salaries | | |
| 12     Draws | | |
| 13     Commissions/Royalties | | |
| 14     Expense Reimbursements | | |
| 15     Other | | |
|     Cash Paid for Taxes Paid/Deposited to Tax Acct. | | |
| 16     Employer Payroll Tax | | |
| 17     Employee Withholdings | | |
| 18     Real Property Taxes | | |
| 19     Other Taxes | | |
| 20   Cash Paid for General Expenses | | |
| 21     Rents Swept by MS Mission Holdings | | $50,000 |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |
| 27   **Net Cash Provided (Used) by Operating Activities before Reorganization Items** | $0 | ($50,000) |
| **Cash Flows From Reorganization Items** | | |
| 28   Interest Received on Cash Accumulated Due to Chp 11 Case | | |
| 29   Professional Fees Paid for Services in Connection with Chp 11 Case | | |
| 30   U.S. Trustee Quarterly Fees | | |
| 31 | | |
| 32   **Net Cash Provided (Used) by Reorganization Items** | $0 | $0 |
| 33   **Net Cash Provided (Used) for Operating Activities and Reorganization Items** | $0 | ($50,000) |
| **Cash Flows From Investing Activities** | | |
| 34   Capital Expenditures | | $240 |
| 35   Proceeds from Sales of Capital Goods due to Chp 11 Case | | |
| 36 | | |
| 37   **Net Cash Provided (Used) by Investing Activities** | $0 | ($240) |
| **Cash Flows From Financing Activities** | | |
| 38   Net Borrowings (Except Insiders) | | |
| 39   Net Borrowings from Shareholders, Partners, or Other Insiders | | |
| 40   Capital Contributions | | $240 |
| 41   Principal Payments | | |
| 42 | | |
| 43   **Net Cash Provided (Used) by Financing Activities** | $0 | $240 |
| 44   **Net Increase (Decrease) in Cash and Cash Equivalents** | $0 | ($50,000) |
| 45   **Cash and Cash Equivalents at Beginning of Month** | $0 | $50,000 |
| 46   **Cash and Cash Equivalents at End of Month** | $0 | $0 |

Case: 11-49300   Doc# 537   Filed: 06/19/14   Entered: 06/19/14 12:08:33   Page 78 of
88

Revised 1/1/98

# UNITED STATES BANKRUPTCY COURT
# NORTHERN DISTRICT OF CALIFORNIA

| In re: Sixty-Two First Street LLC | Case No. | 11-70234 |
| --- | --- | --- |

**CHAPTER 11**
**MONTHLY OPERATING REPORT**
**(REAL ESTATE CASE)**

## SUMMARY OF FINANCIAL STATUS

**MONTH ENDED:**  5/31/2014          **PETITION DATE:**  9/23/2011

1.  Debtor in possession (or trustee) hereby submits this Monthly Operating Report on the Accrual Basis of accounting (or if checked here ⎯ the Office of the U.S. Trustee or the Court has approved the Cash Basis of Accounting for the Debtor).
    Dollars reported in    $1

| | | End of Current Month | End of Prior Month | As of Petition Filing |
| --- | --- | --- | --- | --- |
| 2. | **Asset and Liability Structure** | | | |
| | a. Current Assets | $3,346,991 | $3,346,991 | |
| | b. Total Assets | $5,778,096 | $5,778,096 | $39,205,046 |
| | c. Current Liabilities | $426,192 | $377,131 | |
| | d. Total Liabilities | $925,472 | $925,147 | $29,326,165 |

| | | Current Month | Prior Month | Cumulative (Case to Date) |
| --- | --- | --- | --- | --- |
| 3. | **Statement of Cash Receipts & Disbursements for Month** | | | |
| | a. Total Receipts | $0 | $0 | $152,569 |
| | b. Total Disbursements | $0 | $0 | $142,286 |
| | c. Excess (Deficiency) of Receipts Over Disbursements (a - b) | $0 | $0 | $10,283 |
| | d. Cash Balance Beginning of Month | $12,614 | $12,614 | $2,331 |
| | e. Cash Balance End of Month (c + d) | $12,614 | $12,614 | $12,614 |

| | | Current Month | Prior Month | Cumulative (Case to Date) |
| --- | --- | --- | --- | --- |
| 4. | **Profit/(Loss) from the Statement of Operations** | ($325) | ($12,590) | ($350,060) |
| 5. | **Account Receivables (Pre and Post Petition)** | $0 | $0 | |
| 6. | **Post-Petition Liabilities** | $426,192 | $377,131 | |
| 7. | **Past Due Post-Petition Account Payables (over 30 days)** | $84,343 | $84,343 | |

| At the end of this reporting month: | Yes | No |
| --- | --- | --- |
| 8. Have any payments been made on pre-petition debt, other than payments in the normal course to secured creditors or lessors?  **See table following Schedule F on August MOR showing checks issued between 7/30/13 and 8/1/13, from cash held by First Street Holdings NV, LLC, for the benefit of all debtors.** | X | |
| 9. Have any payments been made to professionals? **(Various Payments per Court order from First Street Holdings account detailed in prior MORs )** | X | |
| 10. If the answer is yes to 8 or 9, were all such payments approved by the court? **The Trustee & professionals are investigating compliance of payments with court orders.** | X | |
| 11. Have any payments been made to officers, insiders, shareholders, relatives? | | X |
| 12. Is the estate insured for replacement cost of assets and for general liability? | X | |
| 13. Are a plan and disclosure statement on file? | | X |
| 14. Was there any post-petition borrowing during this reporting period? | | X |

15. **Check if paid:** Post-petition taxes ___ ;          U.S. Trustee Quarterly Fees   X  ; Check if filing is current for: Post-petition tax reporting and tax returns: ___ .

**The Trustee and professionals are monitoring the preparation of 2013 entity tax returns to reflect the sale of the real property assets owned by the estate.  Estimated LLC fees reflecting maximum potential tax liability have been paid timely to the FTB.**

I declare under penalty of perjury I have reviewed the above summary and attached financial statements, and after making reasonable inquiry believe these documents are correct.

| Date: | June 18, 2014 | /s/  James Lowe II, Chapter 11 Trustee |
| --- | --- | --- |
| | | Responsible Individual |

Revised 1/1/98

| Current Month | | | | | Cumulative (Case to Date) | Next Month Forecast |
|---|---|---|---|---|---|---|
| **Actual** | **Forecast** | **Variance** | | | | |
| | | | | **Revenues:** | | |
| - | | $0 | 1 | Rent/Leases | $35,452 | |
| - [1] | | $0 | 2 | Real Property Sales Gross  **[1]** | $0 | |
| - | | $0 | 3 | Interest | $0 | |
| - | | $0 | 4 | Other Income: | $0 | |
| - | | $0 | 5 | PG&E Deposit refund | $40,938 | |
| - | | $0 | 6 | | $0 | |
| $0 | $0 | $0 | 7 | **Total Revenues** | $76,390 | $0 |
| | | | | **Expenses:** | | |
| - | | $0 | 8 | Cost of Property Sold | $0 | |
| | | | 8a | Initial Cost & Improvement | | |
| | | | 8b | less: Depreciation Taken | | |
| - | | $0 | 9 | Selling | $0 | |
| - | | $0 | 10 | Administrative | $5,658 | |
| - | | $0 | 11 | Interest | $0 | |
| - | | $0 | 12 | Compensation to Owner(s)/Officer(s) | $0 | |
| - | | $0 | 13 | Salaries | $0 | |
| - | | $0 | 14 | Commissions | $0 | |
| - | | $0 | 15 | Management Fees | $5,134 | |
| | | | | Rent/Lease: | | |
| - | | $0 | 16 | Personal Property | $0 | |
| - | | $0 | 17 | Real Property | $0 | |
| - | | $0 | 18 | Insurance | $7,227 | |
| - | | $0 | 19 | Depreciation | $75,497 | |
| | | | | Taxes: | | |
| - | | $0 | 20 | Employer Payroll Taxes | $0 | |
| - | | $0 | 21 | Real Property Taxes | $7,949 | |
| - | | $0 | 22 | Other Taxes | $12,590 | |
| - | | $0 | 23 | Other Expenses: | $0 | |
| - | | $0 | 24 | Leasing Commissions | $4,500 | |
| - | | $0 | 25 | Utilities | $49,359 | |
| - | | $0 | 26 | Entitlement Expenses | $36,998 | |
| - | | $0 | 27 | Fees and Expenses | $2,000 | |
| - | | $0 | 28 | Building repairs and maintenance | $13,719 | |
| - | | $0 | 29 | Development expenses (Solit) | $75,548 | |
| - | | $0 | 30 | | $0 | |
| - | | $0 | 31 | | $0 | |
| $0 | $0 | $0 | 32 | **Total Expenses** | $296,179 | $0 |
| $0 | $0 | $0 | 33 | **Subtotal** | ($219,789) | $0 |
| | | | | **Reorganization Items:** | | |
| - | | $0 | 34 | Professional Fees | $101,573 | |
| - | | $0 | 35 | Provisions for Rejected Executory Contracts | $0 | |
| - | | $0 | 36 | Interest Earned on Accumulated Cash from Resulting Chp 11 Case | $0 | |
| - | | $0 | 37 | Gain or (Loss) from Sale of Equipment | $0 | |
| 325 | | $0 | 38 | U.S. Trustee Quarterly Fees | $28,698 | |
| - | | $0 | 39 | | $0 | |
| $325 | $0 | $0 | 40 | **Total Reorganization Items** | $130,271 | $0 |
| ($325) | $0 | $0 | 41 | **Net Profit (Loss) Before Federal & State Taxes** | ($350,060) | $0 |
| - | | $0 | 42 | Federal & State Income Taxes | $0 | |
| ($325) | $0 | $0 | 43 | **Net Profit (Loss)** | ($350,060) | $0 |

[1] The debtor's financial records might not fully reflect capitalized costs.  The Trustee and professionals are reviewing the computation of each debtor entity's basis, gains and losses associated with the foreclosure process in January 2012 and the closing of a related settlement in June 2013.

Revised 1/1/98

# BALANCE SHEET

## (Real Estate Case)

### For the Month Ended _____05/31/14_____

**Assets**

| | | From Schedules | Market Value |
|---|---|---|---|
| | **Current Assets** | | |
| 1 | Cash and cash equivalents - unrestricted | | $12,614 |
| 2 | Cash and cash equivalents - restricted | | |
| 3 | Accounts receivable (net) | A | $0 |
| 4 | Prepaid expenses | | |
| 5 | Professional retainers | | |
| 6 | Other:  Allocable Net Cash Proceeds  [1] | | $3,334,377 |
| 7 | | | |
| 8 | **Total Current Assets** | | $3,346,991 |
| | **Property and Equipment (Market Value)** | | |
| 9 | Real property | C | $0 |
| 10 | Machinery and equipment | D | $0 |
| 11 | Furniture and fixtures | D | $0 |
| 12 | Office equipment | D | $0 |
| 13 | Leasehold improvements | D | $0 |
| 14 | Vehicles | D | $0 |
| 15 | Other: | D | |
| 16 | | D | |
| 17 | | D | |
| 18 | | D | |
| 19 | | D | |
| 20 | **Total Property and Equipment** | | $0 |
| | **Other Assets** | | |
| 21 | Loans to shareholders | | |
| 22 | Loans to affiliates | | |
| 23 | Remaining Receivable from FSH Entities - Forclosure/Settlement Events | | $2,431,105 |
| 24 | | | |
| 25 | | | |
| 26 | | | |
| 27 | **Total Other Assets** | | $2,431,105 |
| 28 | **Total Assets** | | $5,778,096 |

**NOTE:**

[1]  Total net proceeds of $15 million from settlement related to First Street Project have been allocated to each debtor entity based on debtor's valuation of property relative to the total project value and debtor's assessment of secured debts allocable to the debtor per the debtor accounting records.  Additionally, all intercompany debts have been included in the overall determination of net cash owed or owing for each entity based on debtor's intercompany accounting.  All settllement funds were held in First Street Holdings NV, LLC bank account for benefit of all debtors.

Revised 1/1/98

# Liabilities and Equity
## (Real Estate Case)

**Liabilities From Schedules**

    **Post-Petition**

        **Current Liabilities**

| | | | |
|---|---|---|---:|
| 29 | Salaries and wages | | |
| 30 | Payroll taxes | | |
| 31 | Real and personal property taxes | | |
| 32 | Income taxes | | |
| 33 | Sales taxes | | |
| 34 | Notes payable (short term) | | |
| 35 | Accounts payable (trade) | A | $87,004 |
| 36 | Real property lease arrearage | | |
| 37 | Personal property lease arrearage | | |
| 38 | Accrued professional fees | | |
| 39 | Current portion of long-term post-petition debt (due within 12 months) | | |
| 40 | Other:    Administrative Expenses Paid by First Street Holdings acct. | | $115,463 |
| 41 | Tenant Security Deposits | | $0 |
| 42 | Claims paid from funds held in First Street Holding bank acct. | | $223,725 |
| 43 | **Total Current Liabilities** | | $426,192 |
| 44 | **Long-Term Post-Petition Debt, Net of Current Portion** | | |
| 45 | **Total Post-Petition Liabilities** | | $426,192 |

    **Pre-Petition Liabilities (allowed amount)**

| | | | |
|---|---|---|---:|
| 46 | Secured claims | F | $0 |
| 47 | Priority unsecured claims | F | $0 |
| 48 | General unsecured claims | F | $499,280 |
| 49 | **Total Pre-Petition Liabilities** | | $499,280 |
| 50 | **Total Liabilities** | | $925,472 |

**Equity (Deficit)**

| | | |
|---|---|---:|
| 51 | Retained Earnings/(Deficit) at time of filing | |
| 52 | Capital Stock | |
| 53 | Additional paid-in capital | |
| 54 | Cumulative profit/(loss) since filing of case | ($350,060) |
| 55 | Post-petition contributions/(distributions) or (draws) | |
| 56 | | |
| 57 | Market value adjustment | $5,202,684 |
| 58 | **Total Equity (Deficit)** | $4,852,624 |
| 59 | **Total Liabilities and Equity (Deficit)** | $5,778,096 |

Revised 1/1/98

# SCHEDULES TO THE BALANCE SHEET
## (Real Estate Case)

### Schedule A
### Accounts Receivable and (Net) Payable

| Receivables and Payables Agings | Accounts Receivable [Pre and Post Petition] | Accounts Payable [Post Petition] | Past Due Post Petition Debt |
|---|---|---|---|
| 0 -30 Days | | $2,661 | |
| 31-60 Days | | ($3,236) | |
| 61-90 Days | | $61,139 | $84,343 |
| 91+ Days | $0 | $26,440 | |
| Total accounts receivable/payable | $0 | $87,004 [2] | |
| Allowance for doubtful accounts | | | |
| Accounts receivable (net) | $0 | | |

### Schedule B
### Inventory/Cost of Goods Sold
### Not Applicable to Real Estate Cases

### Schedule C
### Real Property

| Description | Cost | Market Value |
|---|---|---|
| 50 First Street (commercial building and land)  [1] | | $0 |
| [1]  Property was foreclosured in January, 2012 and a settlement | | |
| was paid to the combined debtor estates in June, 2013.  The | | |
| impact of the cash settlement, payment allocated debts and | | |
| inter-debtor receivables and payables are reflected on this MOR] | | |
| Total | $0 | $0 |

### Schedule D
### Other Depreciable Assets

| Description | Cost | Market Value |
|---|---|---|
| Machinery & Equipment - | | |
| | | |
| | | |
| | | |
| Total | $0 | $0 |
| | | |
| Furniture & Fixtures - | | |
| | | |
| | | |
| | | |
| Total | $0 | $0 |
| | | |
| Office Equipment - | | |
| | | |
| | | |
| Total | $0 | $0 |
| | | |
| Leasehold Improvements - | | |
| | | |
| | | |
| Total | $0 | $0 |
| | | |
| Vehicles - | | |
| | | |
| | | |
| Total | $0 | $0 |

[2] The Trustee and professionals are investigating certain post-petition receivables and payables of each entity.

Revised 1/1/98

**Schedule E**
**Aging of Post-Petition Taxes**
**(As of End of the Current Reporting Period)**

| Taxes Payable | 0-30 Days | 31-60 Days | 61-90 Days | 91+ Days | Total |
|---|---|---|---|---|---|
| **Federal** | | | | | |
| Income Tax Withholding | | | | | $0 |
| FICA - Employee | | | | | $0 |
| FICA - Employer | | | | | $0 |
| Unemployment (FUTA) | | | | | $0 |
| Income | | | | | $0 |
| Other (Attach List) | | | | | $0 |
| **Total Federal Taxes** | $0 | $0 | $0 | $0 | $0 |
| **State and Local** | | | | | |
| Income Tax Withholding | | | | | $0 |
| Unemployment (UT) | | | | | $0 |
| Disability Insurance (DI) | | | | | $0 |
| Empl. Training Tax (ETT) | | | | | $0 |
| Sales | | | | | $0 |
| Excise | | | | | $0 |
| Real property | | | | | $0 |
| Personal property | | | | | $0 |
| Income | | | | | $0 |
| Other (Attach List) | | | | | $0 |
| **Total State & Local Taxes** | $0 | $0 | $0 | $0 | $0 |
| **Total Taxes** | $0 | $0 | $0 | $0 | $0 |

**Schedule F**
**Pre-Petition Liabilities**

| List Total Claims For Each Classification - | Claimed Amount | Allowed Amount (b) |
|---|---|---|
| Secured claims  (a)  [1] | $0 | $0 |
| Priority claims other than taxes | | |
| Priority tax claims  [3] | $0 | $0 |
| General unsecured claims  [2] | $499,280 | $499,280 |

(a)    List total amount of claims even it under secured.

(b)    Estimated amount of claim to be allowed after compromise or litigation.

[1]  All material secured claims against the debtors were extinguished by the foreclosure process in January 2012 and/or the closing of a related settlement in June 2013.

[2]  The Trustee and professionals are investigating the status of outstanding unsecured obligations.  On this MOR for Sixty Two First Street, LLC, the total amount of unsecured debts, previously shown by the such debtor as $3,668,540 has been (a) reduced by $87,932 in payments issued between July 30 and August 1, 2013, summarized on the table following this page, from cash held by First Street Holdings NV, LLC for the benefit of all debtors, and (b) reduced by $3,021,083 of inter-debtor liabilities arising from the foreclosure process in January, 2012 and the closing of a related settlement in June, 2013.

[3]  There may be pre-petition Franchise Tax Board taxes and LLC fees due based on unfiled 2008 through 2011 tax returns. Trustee's accountant is currently investigating any outstanding filing and tax issues.

Revised 1/1/98

**Schedule G**
**Rental Income Information**

**List the Rental Information Requested Below By Properties**

|  | **Property 1** | **Property 2** | **Property 3** | **Property 4** |
|---|---|---|---|---|
| Description of Property | | | | |
| Scheduled Gross Rents | | | | |
| Less: | | | | |
|     Vacancy Factor | | | | |
|     Free Rent Incentives | | | | |
|     Other Adjustments | | | | |
| Total Deductions | $0 | $0 | $0 | $0 |
| Scheduled Net Rents | $0 | $0 | $0 | $0 |
| Less:  Rents Receivable  * | | | | |
| Scheduled Net Rents Collected  * | $0 | $0 | $0 | $0 |

\*  To be completed by cash basis reporters only.

**Schedule H**
**Recapitulation of Funds Held at End of Month**

|  | **Account 1** | **Account 2** | **Account 3** | **Account 4** |
|---|---|---|---|---|
| Bank | Citi National Bank | Bank of America | Bank of America | Citi National Bank |
| Account Type | Checking | Checking | Checking | Checking |
| Account No. | 432886271 | 14591-42952 | 14597-02699 | 555082665 |
| Account Purpose | DIP | Blocked a/c | Operating | DIP |
| Balance, End of Month | $12,614 | $0 | $0 | $0 |
| Total Funds on Hand for all Accounts | $12,614 | | | |

Attach copies of the month end bank statement(s), reconciliation(s), and the check register(s) to the Monthly Operating Report.

Revised 1/1/98

# STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS

## Increase/(Decrease) in Cash and Cash Equivalents

### For the Month Ended    05/31/14

| | | Actual Current Month | Cumulative (Case to Date) |
|---|---|---|---|
| | **Cash Receipts** | | |
| 1 | Rent/Leases Collected | $0 | $41,452 |
| 2 | Cash Received from Sales | $0 | $0 |
| 3 | Interest Received | $0 | $0 |
| 4 | Borrowings | $0 | $0 |
| 5 | Funds from Shareholders, Partners, or Other Insiders | $0 | $0 |
| 6 | Capital Contributions | $0 | $0 |
| 7 | Cash Call (from rents): MS Mission Holdings | $0 | $68,963 |
| 8 | Transfer from deposit account | $0 | $1,216 |
| 9 | PG&E Refund Deposit | $0 | $40,938 |
| 10 | | $0 | $0 |
| 11 | | $0 | $0 |
| 12 | **Total Cash Receipts** | $0 | $152,569 |
| | **Cash Disbursements** | | |
| 13 | Selling | $0 | $0 |
| 14 | Administrative | $0 | $0 |
| 15 | Capital Expenditures | $0 | $100 |
| 16 | Principal Payments on Debt | $0 | $0 |
| 17 | Interest Paid | $0 | $0 |
| | Rent/Lease: | | |
| 18 | Personal Property | $0 | $0 |
| 19 | Real Property | $0 | $0 |
| | Amount Paid to Owner(s)/Officer(s) | | |
| 20 | Salaries | $0 | $0 |
| 21 | Draws | $0 | $0 |
| 22 | Commissions/Royalties | $0 | $0 |
| 23 | Expense Reimbursements | $0 | $0 |
| 24 | Other | $0 | $0 |
| 25 | Salaries/Commissions (less employee withholding) | $0 | $0 |
| 26 | Property Management | $0 | $2,701 |
| | Taxes: | $0 | $0 |
| 27 | Employee Withholding | $0 | $0 |
| 28 | Employer Payroll Taxes | $0 | $0 |
| 29 | Real Property Taxes | $0 | $0 |
| 30 | Other Taxes | $0 | $0 |
| 31 | Other Cash Outflows: | $0 | $0 |
| 32 | Swept to Property Manager | $0 | $41,454 |
| 33 | Operating Expenses | $0 | $67,475 |
| 34 | Insurance | $0 | $2,331 |
| 35 | UST Payments all F&M Entities | $0 | $26,423 |
| 36 | Cover other debtors bank fees | $0 | $1,802 |
| 37 | **Total Cash Disbursements:** | $0 | $142,286 |
| 38 | **Net Increase (Decrease) in Cash** | $0 | $10,283 |
| 39 | **Cash Balance, Beginning of Period** | $12,614 | $2,331 |
| 40 | **Cash Balance, End of Period** | $12,614 | $12,614 |

Case: 11-49300    Doc# 537    Filed: 06/19/14    Entered: 06/19/14 12:08:33    Page 86 of 88

Revised 1/1/98

# STATEMENT OF CASH FLOWS

## (Optional) Increase/(Decrease) in Cash and Cash Equivalents

### For the Month Ended    05/31/14

| | | Actual<br>Current Month | Cumulative<br>(Case to Date) |
|---|---|---|---|
| **Cash Flows From Operating Activities** | | | |
| 1 | Cash Received from Sales | | |
| 2 | Rent/Leases Collected | | $110,415 |
| 3 | Interest Received | | |
| 4 | Cash Paid for Development of Real Estate | | |
| 5 | Cash Paid for Operation of Real Estate | | |
| 6 | Cash Paid for Administrative Expenses | | |
| | Cash Paid for Rents/Leases: | | |
| 7 | Personal Property | | |
| 8 | Real Property | | |
| 9 | Cash Paid for Interest | | |
| 10 | Cash Paid for Net Payroll and Benefits | | |
| | Cash Paid to Owner(s)/Officer(s) | | |
| 11 | Salaries | | |
| 12 | Draws | | |
| 13 | Commissions/Royalties | | |
| 14 | Expense Reimbursements | | |
| 15 | Other | | |
| | Cash Paid for Taxes Paid/Deposited to Tax Acct. | | |
| 16 | Employer Payroll Tax | | |
| 17 | Employee Withholdings | | |
| 18 | Real Property Taxes | | |
| 19 | Other Taxes | | |
| 20 | Cash Paid for General Expenses | | |
| 21 | Rents Collected from MS Holdings | | |
| 22 | Transfers from Deposit Account | | ($1,216) |
| 23 | Refund of Deposits | $0 | ($40,938) |
| 24 | Property Management | | $44,155 |
| 25 | Operating Expenses | | $71,608 |
| 26 | | | |
| 27 | **Net Cash Provided (Used) by Operating Activities before Reorganization Items** | $0 | $36,806 |
| | **Cash Flows From Reorganization Items** | | |
| 28 | Interest Received on Cash Accumulated Due to Chp 11 Case | | |
| 29 | Professional Fees Paid for Services in Connection with Chp 11 Case | | |
| 30 | U.S. Trustee Quarterly Fees | $0 | $26,423 |
| 31 | | | |
| 32 | **Net Cash Provided (Used) by Reorganization Items** | $0 | ($26,423) |
| 33 | **Net Cash Provided (Used) for Operating Activities and Reorganization Items** | $0 | $10,383 |
| | **Cash Flows From Investing Activities** | | |
| 34 | Capital Expenditures | | $100 |
| 35 | Proceeds from Sales of Capital Goods due to Chp 11 Case | | |
| 36 | | | |
| 37 | **Net Cash Provided (Used) by Investing Activities** | $0 | ($100) |
| | **Cash Flows From Financing Activities** | | |
| 38 | Net Borrowings (Except Insiders) | | |
| 39 | Net Borrowings from Shareholders, Partners, or Other Insiders | | |
| 40 | Capital Contributions | | |
| 41 | Principal Payments | | |
| 42 | | | |
| 43 | **Net Cash Provided (Used) by Financing Activities** | $0 | $0 |
| 44 | **Net Increase (Decrease) in Cash and Cash Equivalents** | $0 | $10,283 |
| 45 | **Cash and Cash Equivalents at Beginning of Month** | $12,614 | $2,331 |
| 46 | **Cash and Cash Equivalents at End of Month** | $12,614 | $12,614 |

Case: 11-49300    Doc# 537    Filed: 06/19/14    Entered: 06/19/14 12:08:33    Page 87 of
88

Revised 1/1/98



**Account #:**

This statement: May 30, 2014
Last statement: April 30, 2014

Contact us:
800 773-7100

San Francisco Main Office
150 California ST
San Francisco CA 94111

432                                          0830K
JAMES S LOWE AS BANKRUPTCY TRUSTEE FOR
SIXTY-TWO FIRST STREET, LLC
DIP CASE NO.11-70234(OPERATING ACCOUNT)
PO BOX 97
LATON CA 93242

cnb.com

GO GREEN, GO CONVENIENT, GO PAPERLESS. YOU CAN NOW SUPPRESS YOUR PAPER STATEMENTS FOR ALL BUSINESS CHECKING, BUSINESS SAVINGS, AND BUSINESS MONEY MARKET ACCOUNTS AND RECEIVE YOUR STATEMENTS ELECTRONICALLY.

## Checking Account

| Account Summary | | Account Activity | | |
|---|---|---|---|---|
| Account number | | Beginning balance (4/30/2014) | | $12,614.63 |
| Minimum balance | $12,614.63 | | | |
| Average balance | $12,614.63 | Credits | + $0.00 | |
| Avg. collected balance | $12,614.00 | Debits | - $0.00 | |
| | | Ending balance (5/30/2014) | | $12,614.63 |

** No activity this statement period **

### OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

Thank you for banking with San Francisco Main Office